## Amanda M. Hayde

| | |
|---|---|
| **From:** | "Peter M. Agulnick" <Peter@AgulnickLaw.com> |
| **To:** | "'Amanda M. Hayde'" <Amanda@AgulnickLaw.com> |
| **Cc:** | <vik@pawarlaw.com> |
| **Sent:** | Tuesday, September 25, 2007 2:29 PM |
| **Subject:** | FW: Contact with Plaintiff |

```
==============================
Peter M. Agulnick
Attorney at Law
E-mail: Peter@AgulnickLaw.com
--------------------
Law Firm of
PETER M. AGULNICK, P.C.
321 Broadway, Suite 200
New York, NY 10007
U.S.A.
Tel. 212-571-2266
Fax 212-656-1645
Webpage:  www.AgulnickLaw.com
==============================
```

**From:** Vik Pawar [mailto:vik@pawarlaw.com]
**Sent:** Tuesday, September 25, 2007 2:19 PM
**To:** Peter M. Agulnick
**Subject:** Contact with Plaintiff


----- Original Message -----
**From:** Bio-Safe One
**To:** vik@pawarlaw.com
**Sent:** Tuesday, September 25, 2007 3:43 AM
**Subject:** Fw: qqq


----- Original Message -----
**From:** Robert Hawks
**To:** sales@biosafeone.com
**Sent:** Wednesday, February 21, 2007 9:35 PM
**Subject:** FW: qqq


http://www.realtor.com/FindHome/HomeListings.asp?
mlsttl=&frm=bymap&pgnum=1&mls=xmls&js=on&target=&ct=Monroe&st=NJ&sbint=&sbls=&sblo=&lnksrc=SRP-
ModSearch&stype=&areaid=92760&areaid=45426&areaid=5365&areaid=4051&areaid=79917&areaid=59242&a

## Amanda M. Hayde

**From:**     "Peter M. Agulnick" <Peter@AgulnickLaw.com>
**To:**       "'Amanda M. Hayde'" <Amanda@AgulnickLaw.com>
**Cc:**       <vik@pawarlaw.com>
**Sent:**     Tuesday, September 25, 2007 2:32 PM
**Subject:**  FW: Contact with Plaintiff

===============================
Peter M. Agulnick
Attorney at Law
E-mail: Peter@AgulnickLaw.com
--------------------
Law Firm of
PETER M. AGULNICK, P.C.
321 Broadway, Suite 200
New York, NY 10007
U.S.A.
Tel. 212-571-2266
Fax 212-656-1645
Webpage: www.AgulnickLaw.com
===============================

**From:** Vik Pawar [mailto:vik@pawarlaw.com]
**Sent:** Tuesday, September 25, 2007 2:20 PM
**To:** Peter M. Agulnick
**Subject:** Contact with Plaintiff

----- Original Message -----
**From:** Bio-Safe One
**To:** vik@pawarlaw.com
**Sent:** Tuesday, September 25, 2007 3:44 AM
**Subject:** Fw: From: Chris Jorgensen

----- Original Message -----
**From:** Robert Hawks
**To:** 'Bio-Safe One'
**Sent:** Friday, April 27, 2007 2:45 PM
**Subject:** RE: From: Chris Jorgensen

Ok ttyl have fun ☺

**From:** Bio-Safe One [mailto:sales@biosafeone.com]
**Sent:** Friday, April 27, 2007 1:57 PM
**To:** Robert Hawks
**Subject:** Re: From: Chris Jorgensen

Cool. Thanks.

Maybe I will give you a shout when I am down in the land down under :)! Be in touch.

Chris

----- Original Message -----
**From:** Robert Hawks
**To:** 'Bio-Safe One'
**Sent:** Friday, April 27, 2007 1:01 PM
**Subject:** RE: From: Chris Jorgensen

Ok thanks Chris, have a safe trip and thanks for the offer. I had a walk-in yesterday and they sat here until 8:30(nightmare) please tell Lily I'm sorry. Enjoy the weekend and I'll keep Anthony in mind for anything that comes up.

Ttys,

Rob

**From:** Bio-Safe One [mailto:sales@biosafeone.com]
**Sent:** Friday, April 27, 2007 12:48 PM
**To:** Robert Hawks
**Subject:** From: Chris Jorgensen
**Importance:** High

Hey Rob,

Hope all is well. Lily called you yesterday because Anthony was here. She wanted to know if you need help with legal services ie your leases, etc. Anthony is available and has time to help you. His number is 1-201-679-7932 and fax is 1-201-521-1656. If you want to call me about it my numbers are listed below. Again I hope things are going well for you. We may be moving to Hilton Head very soon. I may possible be leaving this weekend. If you need any favors while I am down there let me know. Be in touch.

Chris Jorgensen
1-718-874-9259 Phone
1-646-483-4433 Cell

## Amanda M. Hayde

**From:**    <vik@pawarlaw.com>
**To:**      <amanda@agulnicklaw.com>
**Sent:**    Tuesday, September 25, 2007 4:55 PM


----- Original Message -----
**From: 'Bio-Safe One' <sales@biosafeone.com>**
**To: <vik@pawarlaw.com>**
**Sent: Tue Sep 25 15:44**
**Subject: Fwd: Fw: What's going on?**


----- Original Message -----
**From:** Howt51@aol.com
**To:** Sales@BioSafeOne.com
**Sent:** Thursday, September 20, 2007 5:10 PM
**Subject:** What's going on?

While I was preparing to order my septic chemicals, I googled Biosafe 0ne, and I noticed a link to court action pending with your company and a company called New tech bio. As a satisfied customer, I am hoping that all is well.

It also appears that new Tech Bio's website is strikingly similar to yours. Are you aware that this is causing me some concern, and I am sure it is causing concer to some of your other customers as well. What is going on?

Please let me know if my latest order is being processed properly.

Thank you,

John Howard


*************************************
See what's new at http://www.aol.com
=

9/25/2007

9/25/2007

7:03 Am

TO: Vik Pawar (No sleep)

From: Chris Jorgensen

(total 44 pages incl. cover page)

RE: Overwhelming evidence of telephone contacts

Between Robert, Hawks, Brad Skierkowski & myself.

Also Lily w/Geald Betty JR

Also supplier           Wall Street Fnared

wireless

Español | About Us | Contact Us | Store Locator | 🛒 Cart Empty

Search

Logout

Phones & Accessories     Plans     Features & Downloads     Messaging     Business     Support

My Account

Billing Options
# Voice Details

*Morris Gills Supply rep. Cell #*

© 2007 Verizon Wireless

Site Map | Privacy | Legal Notices | Website
Use | Customer Agreement | Return Policy |
My Account Terms and Conditions | Worry

**Statement Date:**
May 10, 2007
Billing cycle: 04/11/2007 - 05/10/2007

Acct No:
sales@hionsfsone.com | My Profile

Download Adobe Acrobat Reader

**Cell Phone Number:**
646-483-4433

Details for Chris Jorgensen 846-483-4433

| Date | Time | 📷 | Number Show/Hide Names | Rate | Usage Type | Origination | Destination | Mins | Airtime Chge | I.D./Other** | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11 | 12:28AM | 📷 | 000-000-0066 | Off-Peak | PromoAllow,CallVM | New York NY | Voice Mail CL | 2 | -- | -- | -- |
| 4/11 | 1:42AM | 📷 | 718-824-1111 | Off-Peak | PromoAllow | Bronx NY | Bronx NY | 2 | -- | -- | -- |
| 4/11 | 1:45AM | 📷 | 718-824-1111 | Off-Peak | PromoAllow | Bronx NY | Bronx NY | 1 | -- | -- | -- |
| 4/11 | 11:22AM | 📷 | 201-679-7932 | Peak | IN Allow | Bronx NY | Incoming CL | 1 | -- | -- | -- |
| 4/11 | 12:07PM | 📷 | 502-214-8523 | Peak | PlanAllow | Bronx NY | Incoming CL | 2 | -- | -- | -- |
| 4/11 | 1:46PM | 📷 | 260-422-7446 | Peak | PlanAllow | Bronx NY | Incoming CL | 7 | -- | -- | -- |
| 4/11 | 4:47PM | 📷 | 540-330-4608 | Peak | PlanAllow | Bronx NY | Roanoke VA | 2 | -- | -- | -- |
| 4/11 | 5:22PM | 📷 | 540-389-9361 | Peak | PlanAllow | Bronx NY | Incoming CL | 1 | -- | -- | -- |
| 4/11 | 5:24PM | 📷 | 540-630-9361 | Peak | PlanAllow | Bronx NY | Salem VA | 1 | -- | -- | -- |
| 4/11 | 5:25PM | 📷 | 540-330-4608 | Peak | PlanAllow | Bronx NY | Roanoke VA | 10 | -- | -- | -- |
| 4/11 | 8:41PM | 📷 | 718-874-9259 | Peak | PlanAllow | Bronx NY | Incoming CL | 1 | -- | -- | -- |
| 4/11 | 9:13PM | 📷 | 212-921-8052 | Off-Peak | PromoAllow | Bronx NY | Incoming CL | 1 | -- | -- | -- |
| 4/11 | 10:12PM | 📷 | 630-971-2152 | Off-Peak | PromoAllow | Bronx NY | Incoming CL | 21 | -- | -- | -- |
| 4/12 | 12:53PM | 📷 | 201-679-7932 | Peak | IN Allow | Bronx NY | Incoming CL | 5 | -- | -- | -- |
| 4/12 | 1:24PM | 📷 | 201-679-7932 | Peak | IN Allow | Bronx NY | Incoming CL | 6 | -- | -- | -- |
| 4/12 | 1:46PM | 📷 | 201-679-7932 | Peak | IN Allow | Bronx NY | Incoming CL | 27 | -- | -- | -- |
| 4/12 | 3:47PM | 📷 | 718-704-7949 | Peak | IN Allow | Brooklyn NY | Incoming CL | 1 | -- | -- | -- |
| 4/12 | 3:48PM | 📷 | 718-704-7949 | Peak | IN Allow | Ridgewood NY | Nwyrcyzn10 NY | 2 | -- | -- | -- |
| 4/12 | 3:55PM | 📷 | 718-408-4253 | Peak | PlanAllow | Brooklyn NY | Bronx NY | 2 | -- | -- | -- |
| 4/12 | 3:57PM | 📷 | 718-874-9259 | Peak | PlanAllow | Brooklyn NY | Nwyrcyzn15 NY | 2 | -- | -- | -- |

| | |
|---|---|
| Total Voice Usage Charges: | $41.60 |
| Total Data Usage Charges: | $6.35 |
| TOTAL USAGE CHARGES: | $47.95 |

View all pages | 1 | 2 | 3 | 4 | 5 Next»

* Edit address book
** L.D./Other - Long Distance and Other Charges

<< Back to Usage Charges



Vonage

*Robt Hawks*

Page 1 of 2

## Vonage

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search    Activity FAQs

Welcome - Christopher Jorgensen
Account Name:
Account Name: Bio-Safe One, Inc.    User Name:
Account Status: Active

Help   Contact   Log Out

### Advanced Activity Search

Your search for Outgoing Calls from October 4, 2005 12:00 AM to October 10, 2005 12:00 AM returns **105** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|------|------|------|------|------|------|
| Oct 06, 2005 | 05:32 PM | 17188749259 | 1644834433 | 00:06:00 | 2178590354 |
| Oct 06, 2005 | 05:10 PM | 17188749259 | 1644834433 | 00:03:00 | 2178289032 |
| Oct 06, 2005 | 04:33 PM | 17188749259 | 13865669295 | 00:11:00 | 2177942116 |
| Oct 06, 2005 | 04:28 PM | 17188749259 | 13863221919 | 00:05:00 | 2177819131 |
| Oct 06, 2005 | 03:39 PM | 17188749259 | 12097863071 | 00:11:00 | 2177329735 |
| Oct 06, 2005 | 02:44 PM | 17188749259 | 15703628164 | 00:02:00 | 2176640642 |
| Oct 06, 2005 | 02:43 PM | 17188749259 | 15703628164 | 00:01:00 | 2176615296 |
| Oct 06, 2005 | 02:34 PM | 17188749259 | 16464834433 | 00:02:00 | 2176535398 |
| Oct 06, 2005 | 01:08 PM | 17188749259 | 16464834433 | 00:03:00 | 2175681313 |
| Oct 06, 2005 | 01:08 PM | 17188749258 | 16464834433 | 00:01:00 | 2175652505 |
| Oct 06, 2005 | 01:01 PM | 17188749258 | 16464834433 | 00:01:00 | 2175584524 |
| Oct 06, 2005 | 12:37 PM | 17188749259 | 16464834433 | 00:02:00 | 2175356192 |
| Oct 06, 2005 | 12:27 PM | 17188749259 | 16464834433 | 00:01:00 | 2175247700 |
| Oct 06, 2005 | 12:18 PM | 17188749259 | 17188639655 | 00:04:00 | 2175187751 |
| Oct 06, 2005 | 11:09 AM | 17188749259 | 17188639655 | 00:12:00 | 2174585437 |
| Oct 06, 2005 | 12:25 AM | 17188749259 | Voicemail | 00:02:00 | 2172952730 |
| Oct 06, 2005 | 12:25 AM | 17188749259 | Voicemail | 00:01:00 | 2172949797 |
| Oct 05, 2005 | 05:07 PM | 17188749259 | 19176125062 | 00:01:00 | 2169571537 |
| Oct 05, 2005 | 04:01 PM | 17188749259 | 17185432445 | 00:05:00 | 2168847789 |
| Oct 05, 2005 | 03:28 PM | 17188749259 | 17188639655 | 00:05:00 | 2168496723 |

Vonage

*Robert Hawks + Bad Stewardship*

Page 1 of 2

# vonage

Welcome - Christopher Jorgensen
Account Number: ▓▓▓▓    User Name: ▓▓▓▓
Account Name: Bio-Safe One, Inc.    Account Status: Active

Help    Contact    Log Out

**Dashboard    Activity    Billing    Voicemail    Account    Orders    Features    Add-ons**

Advanced Activity Search    Activity FAQs

## Advanced Activity Search

Your search for Incoming Calls from October 1, 2005 12:00 AM to October 15, 2005 12:00 AM returns **81** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 06, 2005 | 02:46 PM | 📱📞 15705580423 | 17188749259 | 00:23:00 | 2176882516 |
| Oct 06, 2005 | 01:17 PM | 📱📞 16464834433 | 17188749259 | 00:04:00 | 2175777811 |
| Oct 06, 2005 | 12:25 PM | 📱📞 16464834433 | 17188749259 | 00:02:00 | 2175237670 |
| Oct 06, 2005 | 11:36 AM | 📱📞 12127552400 | 17188749259 | 00:01:00 | 2174734115 |
| Oct 06, 2005 | 10:59 AM | 📱📞 13863221919 | 17188749259 | 00:02:00 | 2174402184 |
| Oct 06, 2005 | 10:45 AM | 📱📞 13863221919 | 17188749259 | 00:07:00 | 2174311594 |
| Oct 06, 2005 | 09:28 AM | 📱📞 17722882887 | 17188749259 | 00:02:00 | 2173771915 |
| Oct 05, 2005 | 10:08 PM | 📱📞 12016797932 | 17188749259 | 00:01:00 | 2172470626 |
| Oct 05, 2005 | 09:53 PM | 📱📞 12016797932 | 17188749259 | 00:01:00 | 2172376083 |
| Oct 05, 2005 | 04:16 PM | 📱📞 12032496711 | 17188749259 | 00:02:00 | 2168984676 |
| Oct 05, 2005 | 04:07 PM | 📱📞 12129431128 | 17188749259 | 00:57:00 | 2169527744 |
| Oct 05, 2005 | 01:45 PM | 📱📞 12032496711 | 17188749259 | 00:20:00 | 2167543897 |
| Oct 05, 2005 | 11:24 AM | 📱📞 Anonymous | 17188749259 | 00:08:00 | 2166018673 |
| Oct 04, 2005 | 05:36 PM | 📱📞 12038515110 | 17188749259 | 00:05:00 | 2161160136 |
| Oct 04, 2005 | 03:42 PM | 📱📞 19176125062 | 17188749259 | 00:01:00 | 2159806089 |
| Oct 03, 2005 | 02:49 PM | 📱📞 Anonymous | 17188749259 | 00:01:00 | 2150039599 |
| Oct 03, 2005 | 02:35 PM | 📱📞 Anonymous | 17188749259 | 00:05:00 | 2149932855 |
| Oct 03, 2005 | 09:20 AM | 📱📞 14128592000 | 17188749259 | 00:01:00 | 2146810415 |
| Oct 02, 2005 | 06:11 PM | 📱📞 13865695527 | 17188749259 | 00:01:00 | 2144355449 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?start=60&&search=search&fromNumber=&endTime=f0&    9/25/2007

Vonage

Page 1 of 2

*Robert Hawks / Bad's Skerkowski* (handwritten)

# Vonage

Welcome - Christopher Jorgensen
Account Number: ▮▮▮▮▮    User Name: ▮▮▮▮▮
Account Name: Bio-Safe One, Inc.    Account Status: Active

Help   Contact   Log Out

Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons

Advanced Activity Search   Activity FAQs

## Advanced Activity Search

Your search for Incoming Calls from October 1, 2005 12:00 AM to October 15, 2005 12:00 AM returns 81 results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 06, 2005 | 02:46 PM | 📧📠 1570550423 | 17188749259 | 00:23:00 | 2176882516 |
| Oct 06, 2005 | 01:17 PM | 📧📠 1646834433 | 17188749259 | 00:04:00 | 2175777811 |
| Oct 06, 2005 | 12:25 PM | 📧📠 1646834433 | 17188749259 | 00:02:00 | 2175237670 |
| Oct 06, 2005 | 11:36 AM | 📧📠 12127552400 | 17188749259 | 00:01:00 | 2174734115 |
| Oct 06, 2005 | 10:59 AM | 📧📠 13363221919 | 17188749259 | 00:02:00 | 2174402184 |
| Oct 06, 2005 | 10:45 AM | 📧📠 13363221919 | 17188749259 | 00:07:00 | 2174311594 |
| Oct 06, 2005 | 09:28 AM | 📧📠 17722882887 | 17188749259 | 00:02:00 | 2173771915 |
| Oct 05, 2005 | 10:08 PM | 📧📠 12016797932 | 17188749259 | 00:01:00 | 2172470626 |
| Oct 05, 2005 | 09:53 PM | 📧📠 12016797932 | 17188749259 | 00:01:00 | 2172376083 |
| Oct 05, 2005 | 04:16 PM | 📧📠 12032496711 | 17188749259 | 00:02:00 | 2168984676 |
| Oct 05, 2005 | 04:07 PM | 📧📠 12129431128 | 17188749259 | 00:57:00 | 2169527744 |
| Oct 05, 2005 | 01:45 PM | 📧📠 12032496711 | 17188749259 | 00:20:00 | 2167543897 |
| Oct 05, 2005 | 11:24 AM | 📧📠 Anonymous | 17188749259 | 00:08:00 | 2166018673 |
| Oct 04, 2005 | 05:36 PM | 📧📠 12038515110 | 17188749259 | 00:05:00 | 2161160136 |
| Oct 04, 2005 | 03:42 PM | 📧📠 19176125062 | 17188749259 | 00:01:00 | 2159806089 |
| Oct 03, 2005 | 02:49 PM | 📧📠 Anonymous | 17188749259 | 00:01:00 | 2150039599 |
| Oct 03, 2005 | 02:35 PM | 📧📠 Anonymous | 17188749259 | 00:05:00 | 2149932855 |
| Oct 03, 2005 | 09:20 AM | 📧📠 14128592000 | 17188749259 | 00:01:00 | 2146810415 |
| Oct 02, 2005 | 06:11 PM | 📧📠 13865695527 | 17188749259 | 00:01:00 | 2144355449 |

Vonage

Page 1 of 2

*Robert Hawks*
*Brad Skierkowski*

## Vonage

Welcome - Christopher Jorgensen
Account Number:
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search    Activity FAQs

Help  Contact  Log Out

### Advanced Activity Search

Your search for Incoming Calls from October 1, 2005 12:00 AM to October 15, 2005 12:00 AM returns 81 results.

#### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 14, 2005 | 07:27 PM | 18626845578 | 17188749259 | 00:01:00 | 2244897323 |
| Oct 14, 2005 | 12:51 PM | 15403899361 | 17188749259 | 00:05:00 | 2240520563 |
| Oct 14, 2005 | 12:16 PM | 16463916035 | 17188749259 | 00:04:00 | 2240150982 |
| Oct 14, 2005 | 12:11 PM | 13865068036 | 17188749259 | 00:04:00 | 2240082823 |
| Oct 14, 2005 | 12:01 PM | 17183344000 | 17188749259 | 00:01:00 | 2239957386 |
| Oct 13, 2005 | 09:27 PM | 13865068036 | 17188749259 | 00:01:00 | 2236903789 |
| Oct 13, 2005 | 12:27 AM | 13865068036 | 17188749259 | 00:31:00 | 2229019703 |
| Oct 12, 2005 | 08:00 PM | 15703628164 | 17188749259 | 00:33:00 | 2227703488 |
| Oct 12, 2005 | 06:51 PM | 12125145800 | 17188749259 | 00:01:00 | 2226706686 |
| Oct 12, 2005 | 05:59 PM | 15705580423 | 17188749259 | 00:01:00 | 2226122065 |
| Oct 12, 2005 | 04:05 PM | 15705580423 | 17188749259 | 00:01:00 | 2224762420 |
| Oct 12, 2005 | 03:54 PM | Anonymous | 17188749259 | 00:23:00 | 2224680969 |
| Oct 12, 2005 | 03:53 PM | Anonymous | 17188749259 | 00:01:00 | 2224629395 |
| Oct 12, 2005 | 02:52 PM | 18438427253 | 17188749259 | 00:05:00 | 2223959947 |
| Oct 12, 2005 | 02:36 PM | Anonymous | 17188749259 | 00:01:00 | 2223741644 |
| Oct 12, 2005 | 02:20 PM | Anonymous | 17188749259 | 00:01:00 | 2223571498 |
| Oct 12, 2005 | 02:16 PM | 18438422502 | 17188749259 | 00:15:00 | 2223692861 |
| Oct 12, 2005 | 01:51 PM | 13865068036 | 17188749259 | 00:01:00 | 2223267920 |
| Oct 12, 2005 | 12:56 PM | 16464834433 | 17188749259 | 00:01:00 | 2222707209 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?startMonth=10&startDay=01&startYear=2005&startTime=    9/25/2007

Vonage

*Robert Hawks*

Welcome - Christopher Jorgensen
Account Number: 
User Name: 
Account Name: Bio-Safe One, Inc.    Account Status: Active

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search   Activity FAQs

Help  Contact  Log Out

## Advanced Activity Search

Your search for Outgoing Calls from October 14, 2005 12:00 AM to October 15, 2005 12:00 AM returns 34 results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 14, 2005 | 10:26 PM | 17188749259 | Voicemail | 00:01:00 | 2246127435 |
| Oct 14, 2005 | 05:54 PM | 17188749259 | 15705580423 | 01:07:00 | 2245426621 |
| Oct 14, 2005 | 04:42 PM | 17188749259 | 19176125062 | 00:01:00 | 2244144482 |
| Oct 14, 2005 | 04:37 PM | 17188749259 | 15705580423 | 00:01:00 | 2244075490 |
| Oct 14, 2005 | 03:44 PM | 17188749259 | 15616564746 | 00:51:00 | 2244049908 |
| Oct 14, 2005 | 03:43 PM | 17188749259 | 17186848171 | 00:01:00 | 2242275708 |
| Oct 14, 2005 | 03:18 PM | 17188749259 | 17183342104 | 00:01:00 | 2241999020 |
| Oct 14, 2005 | 03:17 PM | 17188749259 | 17182701993 | 00:01:00 | 2241978950 |
| Oct 14, 2005 | 03:16 PM | 17188749259 | 17182707741 | 00:01:00 | 2241968988 |
| Oct 14, 2005 | 03:15 PM | 17188749259 | 17182701993 | 00:01:00 | 2241959287 |
| Oct 14, 2005 | 03:13 PM | 17188749259 | 17182702345 | 00:02:00 | 2241948777 |
| Oct 14, 2005 | 03:12 PM | 17188749259 | 17182702345 | 00:02:00 | 2241935228 |
| Oct 14, 2005 | 03:10 PM | 17188749259 | 17182703160 | 00:01:00 | 2241902071 |
| Oct 14, 2005 | 03:07 PM | 17188749259 | 17182707741 | 00:02:00 | 2241885928 |
| Oct 14, 2005 | 02:57 PM | 17188749259 | 17183342104 | 00:02:00 | 2241780400 |
| Oct 14, 2005 | 02:52 PM | 17188749259 | 19148348883 | 00:01:00 | 2241718536 |
| Oct 14, 2005 | 02:44 PM | 17188749259 | 19148348883 | 00:03:00 | 2241656048 |
| Oct 14, 2005 | 02:26 PM | 17188749259 | 18005382583 | 00:13:00 | 2241575487 |
| Oct 14, 2005 | 01:49 PM | 17188749259 | 16049616416 | 00:14:00 | 2241204120 |
| Oct 14, 2005 | 01:46 PM | 17188749259 | 13862583453 | 00:02:00 | 2241059279 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?startMonth=10&startDay=14&startYear=2005&startTime=...    9/25/2007

Vonage

*Robert Hawks*
*Brad Strakowski*

Page 1 of 2

# Vonage

**Welcome - Christopher Jorgensen**
Account Number: ████    User Name: ████
Account Name: Bio-Safe One, Inc.    Account Status: Active

**Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons**

Advanced Activity Search    Activity FAQs

## Advanced Activity Search

Your search for Outgoing Calls from October 24, 2005 12:00 AM to October 29, 2005 12:00 AM returns **157** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 25, 2005 | 06:41 PM | 17188749259 | 13865695527 | 00:15:00 | 2331609514 |
| Oct 25, 2005 | 06:35 PM | 17188749259 | 13865695527 | 00:04:00 | 2331826375 |
| Oct 25, 2005 | 06:34 PM | 17188749259 | 13868684320 | 00:01:00 | 2331159581 |
| Oct 25, 2005 | 05:31 PM | 17188749259 | 17405456328 | 00:01:00 | 2330853819 |
| Oct 25, 2005 | 05:30 PM | 17188749259 | 17405456328 | 00:01:00 | 2330408033 |
| Oct 25, 2005 | 05:27 PM | 17188749259 | 17405456328 | 00:03:00 | 2330455570 |
| Oct 25, 2005 | 04:36 PM | 17188749259 | 18004633339 | 00:02:00 | 2330360380 |
| Oct 25, 2005 | 03:49 PM | 17188749259 | 18882643663 | 00:12:00 | 2329496464 |
| Oct 25, 2005 | 03:14 PM | 17188749259 | 19858938755 | 00:19:00 | 2329263857 |
| Oct 25, 2005 | 03:12 PM | 17188749259 | 18003601992 | 00:01:00 | 2329052793 |
| Oct 25, 2005 | 03:12 PM | 17188749259 | 15705580423 | 00:01:00 | 2329040443 |
| Oct 25, 2005 | 03:07 PM | 17188749259 | 17184276416 | 00:04:00 | 2329035790 |
| Oct 25, 2005 | 03:05 PM | 17188749259 | 12129414603 | 00:02:00 | 2328987194 |
| Oct 25, 2005 | 03:04 PM | 17188749259 | Voicemail | 00:01:00 | 2328948937 |
| Oct 25, 2005 | 02:50 PM | 17188749259 | 17186553256 | 00:04:00 | 2328841008 |
| Oct 25, 2005 | 02:39 PM | 17188749259 | 16463916035 | 00:02:00 | 2328718412 |
| Oct 25, 2005 | 02:38 PM | 17188749259 | 17186552848 | 00:01:00 | 2328688134 |
| Oct 25, 2005 | 02:30 PM | 17188749259 | 13865695527 | 00:02:00 | 2328625602 |
| Oct 25, 2005 | 02:28 PM | 17188749259 | 13862583453 | 00:02:00 | 2328607335 |
| Oct 25, 2005 | 02:17 PM | 17188749259 | 18592935302 | 00:10:00 | 2328569565 |

Vonage

*Robert Hawks*
*Bad Shirtowsky*

Welcome - Christopher Jorgensen
Account Number: _____ User Name: _____
Account Name: Bio-Safe One, Inc.    Account Status: Active

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons
Advanced Activity Search    Activity FAQs

Help  Contact  Log Out

## Advanced Activity Search

Your search for Outgoing Calls from October 24, 2005 12:00 AM to October 29, 2005 12:00 AM returns **157** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 27, 2005 | 07:48 PM | 17188749259 | 13865693646 | 00:05:00 | 2350388459 |
| Oct 27, 2005 | 05:55 PM | 17188749259 | 15705586340 | 01:53:00 | 2350338748 |
| Oct 27, 2005 | 05:52 PM | 17188749259 | 13865693646 | 00:01:00 | 2349032138 |
| Oct 27, 2005 | 05:35 PM | 17188749259 | 13865693646 | 00:01:00 | 2348823891 |
| Oct 27, 2005 | 05:18 PM | 17188749259 | Voicemail | 00:02:00 | 2348618644 |
| Oct 27, 2005 | 05:08 PM | 17188749259 | 12128719777 | 00:02:00 | 2348492701 |
| Oct 27, 2005 | 05:01 PM | 17188749259 | 18004633339 | 00:04:00 | 2348430544 |
| Oct 27, 2005 | 04:29 PM | 17188749259 | 12128719777 | 00:25:00 | 2348299921 |
| Oct 27, 2005 | 03:59 PM | 17188749259 | 12128719777 | 00:07:00 | 2347704846 |
| Oct 27, 2005 | 03:55 PM | 17188749259 | 17753773246 | 00:03:00 | 2347611030 |
| Oct 27, 2005 | 03:52 PM | 17188749259 | 18004633339 | 00:02:00 | 2347557411 |
| Oct 27, 2005 | 03:33 PM | 17188749259 | 18004633339 | 00:14:00 | 2347491822 |
| Oct 27, 2005 | 03:20 PM | 17188749259 | 18006548818 | 00:05:00 | 2347258411 |
| Oct 27, 2005 | 03:19 PM | 17188749259 | 19176125062 | 00:01:00 | 2347204893 |
| Oct 27, 2005 | 03:15 PM | 17188749259 | Voicemail | 00:02:00 | 2347166100 |
| Oct 27, 2005 | 01:55 PM | 17188749259 | 17186638942 | 00:03:00 | 2346342482 |
| Oct 27, 2005 | 01:37 PM | 17188749259 | 18008592972 | 00:17:00 | 2346306324 |
| Oct 27, 2005 | 01:37 PM | 17188749259 | 18008592972 | 00:01:00 | 2346132726 |
| Oct 27, 2005 | 01:03 PM | 17188749259 | Voicemail | 00:01:00 | 2345798545 |
| Oct 27, 2005 | 11:14 AM | 17188749259 | 14046799000 | 00:24:00 | 2344957070 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?start=40&&search=search&fromNumber=&endTime=00&...    9/25/2007

Vonage

Page 1 of 2

*Robert Hawks*
*Brad Skierkowski*

# vonage

**Welcome - Christopher Jorgensen**
Account Number: 
Account Name: Bio-Safe One, Inc.

User Name: 
Account Status: Active

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons
Advanced Activity Search   Activity FAQs

## Advanced Activity Search   Your search for Incoming Calls from October 16, 2005 12:00 AM to October 31, 2005 12:00 AM returns **91** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|------|------|------|-----|---------------------|----------------|
| Oct 27, 2005 | 01:19 AM | 19177032364 | 17188749259 | 00:25:00 | 2343164806 |
| Oct 26, 2005 | 08:40 PM | 16464834433 | 17188749259 | 00:01:00 | 2341800287 |
| Oct 26, 2005 | 06:42 PM | 17189181740 | 17188749259 | 00:01:00 | 2340682159 |
| Oct 26, 2005 | 05:41 PM | 15705586340 | 17188749259 | 01:08:00 | 2340717120 |
| Oct 26, 2005 | 02:41 PM | 17188819791 | 17188749259 | 00:11:00 | 2337945574 |
| Oct 26, 2005 | 02:27 PM | Anonymous | 17188749259 | 00:02:00 | 2337688778 |
| Oct 26, 2005 | 01:43 PM | Anonymous | 17188749259 | 00:03:00 | 2337240744 |
| Oct 26, 2005 | 09:18 AM | 17405456730 | 17188749259 | 00:01:00 | 2334697749 |
| Oct 25, 2005 | 09:35 PM | 15164876131 | 17188749259 | 00:01:00 | 2333093280 |
| Oct 25, 2005 | 08:23 PM | 15703628164 | 17188749259 | 00:01:00 | 2332452274 |
| Oct 25, 2005 | 08:16 PM | 12016797932 | 17188749259 | 00:59:00 | 2332907226 |
| Oct 25, 2005 | 06:41 PM | 13865068036 | 17188749259 | 00:01:00 | 2331253954 |
| Oct 25, 2005 | 05:29 PM | 19176125062 | 17188749259 | 00:01:00 | 2331078615 |
| Oct 25, 2005 | 04:40 PM | Anonymous | 17188749259 | 00:22:00 | 2330442311 |
| Oct 25, 2005 | 03:43 PM | 17186553256 | 17188749259 | 00:01:00 | 2329405441 |
| Oct 25, 2005 | 03:30 PM | 17186552848 | 17188749259 | 00:01:00 | 2329288413 |
| Oct 25, 2005 | 02:51 PM | 17186553022 | 17188749259 | 00:04:00 | 2328852074 |
| Oct 25, 2005 | 02:50 PM | 17188819791 | 17188749259 | 00:05:00 | 2328864496 |
| Oct 25, 2005 | 02:32 PM | 13863223394 | 17188749259 | 00:05:00 | 2328663709 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?start=20&&search=search&fromNumber=&endTime=00&...   9/25/2007

Vonage

*Robert Hawks*
*Brad Skorkowsk*

**Welcome - Christopher Jorgensen**
Account Number:
User Name:
Account Name: Bio-Safe One, Inc.    Account Status: Active

Help   Contact   Log Out

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons
Advanced Activity Search    Activity FAQs

**Advanced Activity Search**    Your search for Outgoing Calls from October 24, 2005 12:00 AM to October 29, 2005 12:00 AM returns **157** results.

**Search Results**

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 27, 2005 | 10:50 AM | 17188749259 | 14046563916 | 00:05:00 | 2344495545 |
| Oct 27, 2005 | 10:32 AM | 17188749259 | 14084432500 | 00:18:00 | 2344451744 |
| Oct 27, 2005 | 10:26 AM | 17188749259 | 14048432500 | 00:06:00 | 2344287664 |
| Oct 27, 2005 | 10:24 AM | 17188749259 | 12016797932 | 00:01:00 | 2344229569 |
| Oct 27, 2005 | 01:44 AM | 17188749259 | 13865695527 | 00:24:00 | 2343189449 |
| Oct 27, 2005 | 12:14 AM | 17188749259 | 19177032364 | 00:01:00 | 2342977572 |
| Oct 26, 2005 | 09:50 PM | 17188749259 | 12123888273 | 00:01:00 | 2342246063 |
| Oct 26, 2005 | 08:51 PM | 17188749259 | 18008547201 | 00:06:00 | 2341806840 |
| Oct 26, 2005 | 08:41 PM | 17188749259 | Voicemail | 00:01:00 | 2341669330 |
| Oct 26, 2005 | 05:38 PM | 17188749259 | 15703628164 | 00:02:00 | 2339943351 |
| Oct 26, 2005 | 05:38 PM | 17188749259 | 18003801992 | 00:01:00 | 2339927686 |
| Oct 26, 2005 | 05:12 PM | 17188749259 | 18773157989 | 00:02:00 | 2339642069 |
| Oct 26, 2005 | 04:39 PM | 17188749259 | 17405456328 | 00:05:00 | 2339252887 |
| Oct 26, 2005 | 04:25 PM | 17188749259 | 17753773246 | 00:01:00 | 2339030601 |
| Oct 26, 2005 | 04:15 PM | 17188749259 | 18004633339 | 00:10:00 | 2339006451 |
| Oct 26, 2005 | 03:59 PM | 17188749259 | 12128719777 | 00:16:00 | 2338899663 |
| Oct 26, 2005 | 03:34 PM | 17188749259 | 19176125062 | 00:01:00 | 2338421686 |
| Oct 26, 2005 | 03:32 PM | 17188749259 | 17753773246 | 00:02:00 | 2338400342 |
| Oct 26, 2005 | 03:29 PM | 17188749259 | 17186638942 | 00:03:00 | 2338389511 |
| Oct 26, 2005 | 02:57 PM | 17188749259 | 17753773246 | 00:03:00 | 2338021181 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?start=60&&search=search&fromNumber=&endDav=29&e...    9/25/2007

Vonage

*Robert Hawks + Brad Sterkawski*

# Vonage®

Welcome - Christopher Jorgensen
Account Number:
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons

Advanced Activity Search    Activity FAQs

Help   Contact   Log Out

## Advanced Activity Search

Your search for Incoming Calls from October 16, 2005 12:00 AM to October 31, 2005 12:00 AM returns **91** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 30, 2005 | 09:54 PM | 18772697125 | 17188749259 | 00:08:00 | 2372479211 |
| Oct 29, 2005 | 12:37 AM | 16464834433 | 17188749259 | 00:01:00 | 2361167689 |
| Oct 28, 2005 | 06:26 PM | 15705586340 | 17188749259 | 00:01:00 | 2358878218 |
| Oct 28, 2005 | 06:23 PM | 14078333706 | 17188749259 | 00:04:00 | 2358888427 |
| Oct 28, 2005 | 04:28 PM | 13865068036 | 17188749259 | 00:33:00 | 2357864848 |
| Oct 28, 2005 | 04:25 PM | 14078333706 | 17188749259 | 00:01:00 | 2357427075 |
| Oct 28, 2005 | 01:24 PM | 15164876131 | 17188749259 | 00:01:00 | 2355395794 |
| Oct 28, 2005 | 01:09 PM | 19176125062 | 17188749259 | 00:01:00 | 2355240593 |
| Oct 28, 2005 | 12:13 PM | 15164876131 | 17188749259 | 00:09:00 | 2354739748 |
| Oct 28, 2005 | 12:00 PM | 12016797932 | 17188749259 | 00:01:00 | 2354506621 |
| Oct 28, 2005 | 10:47 AM | 12016797932 | 17188749259 | 00:36:00 | 2354117014 |
| Oct 28, 2005 | 12:54 AM | 16464834433 | 17188749259 | 00:10:00 | 2352255152 |
| Oct 27, 2005 | 11:44 PM | 16464834433 | 17188749259 | 00:04:00 | 2352080031 |
| Oct 27, 2005 | 09:18 PM | 18772697125 | 17188749259 | 00:32:00 | 2351462376 |
| Oct 27, 2005 | 05:41 PM | 13865693646 | 17188749259 | 00:01:00 | 2348911127 |
| Oct 27, 2005 | 03:11 PM | 17405459129 | 17188749259 | 00:01:00 | 2347287596 |
| Oct 27, 2005 | 02:09 PM | 17188638942 | 17188749259 | 00:06:00 | 2346522409 |
| Oct 27, 2005 | 11:38 AM | 14042367107 | 17188749259 | 00:20:00 | 2345124060 |
| Oct 27, 2005 | 10:54 AM | 17405459120 | 17188749259 | 00:12:00 | 2344600394 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?startMonth=10&startDay=16&startYear=2005&startTime=...    9/25/2007

Vonage

*Robert Hayles*
*Brad Skierdawski*

**vonage**

Welcome - Christopher Jorgensen
Account Number:
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Help  Contact  Log Out

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search  Activity FAQs

## Advanced Activity Search

Your search for Outgoing Calls from October 24, 2005 12:00 AM to October 29, 2005 12:00 AM returns 157 results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|------|------|------|-----|---------------------|----------------|
| Oct 28, 2005 | 02:01 PM | 17188749259 | 17183342104 | 00:09:00 | 2355869714 |
| Oct 28, 2005 | 01:28 PM | 17188749259 | 15705586340 | 00:24:00 | 2355678094 |
| Oct 28, 2005 | 01:23 PM | 17188749259 | 12128719777 | 00:01:00 | 2355393310 |
| Oct 28, 2005 | 12:24 PM | 17188749259 | 16033321215 | 00:32:00 | 2355101926 |
| Oct 28, 2005 | 12:08 PM | 17188749259 | 12016797932 | 00:01:00 | 2354594404 |
| Oct 28, 2005 | 12:07 PM | 17188749259 | Voicemail | 00:01:00 | 2354578659 |
| Oct 28, 2005 | 12:06 PM | 17188749259 | Voicemail | 00:01:00 | 2354571427 |
| Oct 28, 2005 | 11:44 AM | 17188749259 | 14043926460 | 00:07:00 | 2354413949 |
| Oct 28, 2005 | 11:43 AM | 17188749259 | 14043916460 | 00:01:00 | 2354350454 |
| Oct 28, 2005 | 11:38 AM | 17188749259 | 14046799000 | 00:06:00 | 2354333674 |
| Oct 28, 2005 | 11:25 AM | 17188749259 | 14046563916 | 00:05:00 | 2354185250 |
| Oct 28, 2005 | 01:55 AM | 17188749259 | 12016797932 | 00:02:00 | 2352315397 |
| Oct 28, 2005 | 12:28 AM | 17188749259 | 16464834433 | 00:02:00 | 2352197325 |
| Oct 28, 2005 | 12:05 AM | 17188749259 | 18006699000 | 00:05:00 | 2352152824 |
| Oct 27, 2005 | 08:32 PM | 17188749259 | 18772697125 | 00:02:00 | 2350806526 |
| Oct 27, 2005 | 08:31 PM | 17188749259 | Voicemail | 00:01:00 | 2350788143 |
| Oct 27, 2005 | 08:30 PM | 17188749259 | Voicemail | 00:01:00 | 2350771100 |
| Oct 27, 2005 | 08:16 PM | 17188749259 | 18772697125 | 00:02:00 | 2350648710 |
| Oct 27, 2005 | 08:11 PM | 17188749259 | 13866695527 | 00:05:00 | 2350630004 |
| Oct 27, 2005 | 07:52 PM | 17188749259 | 17189181740 | 00:10:00 | 2350489741 |

vonage

_Robert Hawks / Brad Skierkowski_

# vonage

Welcome - Christopher Jorgensen
Account Number: 
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Help   Contact   Log Out

Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons

Advanced Activity Search   Activity FAQs

## Advanced Activity Search

Your search for Outgoing Calls from October 24, 2005 12:00 AM to October 29, 2005 12:00 AM returns **157** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Oct 28, 2005 | 09:25 PM | 17188749259 | 17189181740 | 00:01:00 | 2360431575 |
| Oct 28, 2005 | 02:36 PM | 17188749259 | 13865693646 | 00:27:00 | 2359800876 |
| Oct 28, 2005 | 06:28 PM | 17188749259 | 15705586340 | 01:07:00 | 2359572720 |
| Oct 28, 2005 | 06:27 PM | 17188749259 | Voicemail | 00:01:00 | 2358897892 |
| Oct 28, 2005 | 05:07 PM | 17188749259 | 15705586340 | 00:14:00 | 2358118859 |
| Oct 28, 2005 | 05:04 PM | 17188749259 | 17049231152 | 00:03:00 | 2357937094 |
| Oct 28, 2005 | 04:26 PM | 17188749259 | 18008592972 | 00:02:00 | 2357450881 |
| Oct 28, 2005 | 04:26 PM | 17188749259 | 18008592972 | 00:01:00 | 2357435067 |
| Oct 28, 2005 | 03:59 PM | 17188749259 | 18008592972 | 00:26:00 | 2357438957 |
| Oct 28, 2005 | 03:21 PM | 17188749259 | 14046563916 | 00:09:00 | 2356762905 |
| Oct 28, 2005 | 03:05 PM | 17188749259 | 14043926460 | 00:15:00 | 2356650521 |
| Oct 28, 2005 | 03:03 PM | 17188749259 | Voicemail | 00:01:00 | 2356446161 |
| Oct 28, 2005 | 02:47 PM | 17188749259 | 18662466453 | 00:15:00 | 2356435931 |
| Oct 28, 2005 | 02:36 PM | 17188749259 | 16462267732 | 00:11:00 | 2356259373 |
| Oct 28, 2005 | 02:31 PM | 17188749259 | 18662466453 | 00:04:00 | 2356144064 |
| Oct 28, 2005 | 02:18 PM | 17188749259 | 18669246676 | 00:10:00 | 2356050659 |
| Oct 28, 2005 | 02:15 PM | 17188749259 | 18669246676 | 00:01:00 | 2355935129 |
| Oct 28, 2005 | 02:15 PM | 17188749259 | 18669246676 | 00:01:00 | 2355924452 |
| Oct 28, 2005 | 02:11 PM | 17188749259 | 12122417681 | 00:03:00 | 2355900221 |
| Oct 28, 2005 | 02:10 PM | 17188749259 | 17183342104 | 00:01:00 | 2355878440 |

Vonage

**Welcome - Christopher Jorgensen**
Account Number:
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Help   Contact   Log Out

Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons
Advanced Activity Search   Activity FAQs

**Advanced Activity Search**   Your search for Incoming Calls from March 21, 2006 12:00 AM to March 28, 2006 12:00 AM returns 50 results.

**Search Results**

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Mar 24, 2006 | 06:27 PM | 12016797932 | 17188749259 | 01:46:00 | 3804474059 |
| Mar 24, 2006 | 04:05 PM | 17187224579 | 17188749259 | 00:01:00 | 3800368671 |
| Mar 24, 2006 | 03:54 PM | 12016797932 | 17188749259 | 00:01:00 | 3800201242 |
| Mar 23, 2006 | 10:56 PM | 19174972720 | 17188749259 | 00:44:00 | 3793835611 |
| Mar 23, 2006 | 09:46 PM | 12016797932 | 17188749259 | 01:53:00 | 3793830984 |
| Mar 23, 2006 | 08:36 PM | 15164876131 | 17188749259 | 00:01:00 | 3791684969 |
| Mar 23, 2006 | 05:02 PM | 17188920580 | 17188749259 | 00:01:00 | 3788089601 |
| Mar 23, 2006 | 04:51 PM | 16265688809 | 17188749259 | 00:18:00 | 3788185944 |
| Mar 23, 2006 | 11:48 AM | 12016797932 | 17188749259 | 00:19:00 | 3783726776 |
| Mar 23, 2006 | 11:14 AM | 18435219766 | 17188749259 | 00:02:00 | 3783034182 |
| Mar 22, 2006 | 09:37 PM | 19174972720 | 17188749259 | 00:01:00 | 3779532767 |
| Mar 22, 2006 | 05:18 PM | 15705586340 | 17188749259 | 00:01:00 | 3775363157 |
| Mar 22, 2006 | 04:47 PM | 12016797932 | 17188749259 | 00:42:00 | 3775533722 |
| Mar 22, 2006 | 02:19 PM | 12016797932 | 17188749259 | 00:37:00 | 3773127338 |
| Mar 22, 2006 | 02:10 PM | 12016797932 | 17188749259 | 00:09:00 | 3772595317 |
| Mar 22, 2006 | 09:29 AM | 12016797932 | 17188749259 | 01:03:00 | 3769448105 |
| Mar 21, 2006 | 09:16 PM | 16265688809 | 17188749259 | 00:01:00 | 3766211319 |
| Mar 21, 2006 | 09:16 PM | 16266688809 | 17188749259 | 00:01:00 | 3766198555 |
| Mar 21, 2006 | 08:06 PM | 19178064318 | 17188749259 | 00:04:00 | 3765217746 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?start=20&&search=search&fromNumber=&endTime=00&   9/25/2007

Vonage

**Vonage**

Welcome - Christopher Jorgensen
Account Number:
User Name:
Account Name: Bio-Safe One, Inc.     Account Status: Active

Help     Contact     Log Out

Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons
Advanced Activity Search   Activity FAQs

## Advanced Activity Search

Your search for Incoming Calls from March 21, 2006 12:00 AM to March 28, 2006 12:00 AM returns **50** results.

**Search Results**

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|------|------|------|----|--------------------|----------------|
| Mar 27, 2006 | 10:58 PM | 19174972720 | 17188749259 | 00:01:00 | 3836677439 |
| Mar 27, 2006 | 01:53 PM | 12766697121 | 17188749259 | 00:01:00 | 3828195745 |
| Mar 27, 2006 | 10:56 AM | 17187435559 | 17188749259 | 00:02:00 | 3825467089 |
| Mar 27, 2006 | 08:13 AM | 17187435559 | 17188749259 | 00:01:00 | 3824285635 |
| Mar 26, 2006 | 08:52 PM | 17187435559 | 17188749259 | 00:20:00 | 3822399815 |
| Mar 26, 2006 | 07:54 PM | 12016797932 | 17188749259 | 00:58:00 | 3822212580 |
| Mar 26, 2006 | 07:25 PM | 12016797932 | 17188749259 | 00:01:00 | 3821377741 |
| Mar 26, 2006 | 07:21 PM | 19177032364 | 17188749259 | 00:04:00 | 3821378736 |
| Mar 26, 2006 | 03:00 PM | 17184276416 | 17188749259 | 00:03:00 | 3819016972 |
| Mar 26, 2006 | 09:46 PM | 16464834433 | 17188749259 | 00:02:00 | 3815027940 |
| Mar 25, 2006 | 08:31 PM | 16464834433 | 17188749259 | 00:03:00 | 3814398115 |
| Mar 25, 2006 | 07:19 PM | 16464834433 | 17188749259 | 00:02:00 | 3813719764 |
| Mar 25, 2006 | 06:47 PM | 15165326958 | 17188749259 | 00:14:00 | 3813526602 |
| Mar 25, 2006 | 06:21 PM | 16464834433 | 17188749259 | 00:06:00 | 3813184934 |
| Mar 25, 2006 | 05:35 PM | 16464834433 | 17188749259 | 00:10:00 | 3812771401 |
| Mar 25, 2006 | 04:26 PM | 17184724613 | 17188749259 | 00:01:00 | 3811961116 |
| Mar 25, 2006 | 02:42 PM | 15703628164 | 17188749259 | 00:50:00 | 3811389230 |
| Mar 25, 2006 | 02:41 PM | 15703628164 | 17188749259 | 00:01:00 | 3810842049 |
| Mar 25, 2006 | 11:32 AM | 12016797932 | 17188749259 | 00:23:00 | 3808850412 |

Robert Hawks

Robert Hawks
Brad Skierkowski

## Vonage

**Welcome - Christopher Jorgensen**
Account Number:
Account Name: Bio-Safe One, Inc.    Account Status: Active
User Name:

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search    Activity FAQs

Help  Contact  Log Out

## Advanced Activity Search

Your search for Outgoing Calls from March 20, 2006 12:00 AM to April 5, 2006 12:00 AM returns **644** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Mar 30, 2006 | 01:23 PM | 17188749259 | 18005425760 | 00:04:00 | 3867734160 |
| Mar 30, 2006 | 01:22 PM | 17188749259 | 18008881109 | 00:01:00 | 3867678694 |
| Mar 30, 2006 | 01:20 PM | 17188749259 | 12127313100 | 00:03:00 | 3867671929 |
| Mar 30, 2006 | 01:09 PM | 17188749259 | 18663351193 | 00:08:00 | 3867593764 |
| Mar 30, 2006 | 01:05 PM | 17188749259 | 18663351193 | 00:01:00 | 3867421363 |
| Mar 30, 2006 | 12:57 PM | 17188749259 | 12127313100 | 00:08:00 | 3867408341 |
| Mar 30, 2006 | 12:55 PM | 17188749259 | 18005425760 | 00:02:00 | 3867286910 |
| Mar 30, 2006 | 12:38 PM | 17188749259 | 12016797932 | 00:01:00 | 3867016756 |
| Mar 30, 2006 | 12:37 PM | 17188749259 | 19403652087 | 00:01:00 | 3866999677 |
| Mar 30, 2006 | 12:32 PM | 17188749259 | 19176125062 | 00:03:00 | 3866966097 |
| Mar 30, 2006 | 12:27 PM | 17188749259 | 12122417681 | 00:02:00 | 3866868364 |
| Mar 30, 2006 | 11:51 AM | 17188749259 | 18433848210 | 00:11:00 | 3866472069 |
| Mar 30, 2006 | 11:48 AM | 17188749259 | 12122417681 | 00:02:00 | 3866312809 |
| Mar 30, 2006 | 11:48 AM | 17188749259 | 17183342104 | 00:01:00 | 3866283680 |
| Mar 30, 2006 | 11:46 AM | 17188749259 | 15705586340 | 00:01:00 | 3866256235 |
| Mar 30, 2006 | 11:01 AM | 17188749259 | 19403652087 | 00:42:00 | 3866197745 |
| Mar 30, 2006 | 10:17 AM | 17188749259 | Voicemail | 00:01:00 | 3865149338 |
| Mar 30, 2006 | 10:16 AM | 17188749259 | 17084798459 | 00:01:00 | 3865146795 |
| Mar 30, 2006 | 02:42 AM | 17188749259 | 12123888273 | 00:01:00 | 3864150189 |
| Mar 30, 2006 | 02:42 AM | 17188749259 | 12123888273 | 00:01:00 | 3864149756 |

vonage

Robert Hawkes
Brad Shestkowski

**Welcome - Christopher Jorgensen**
Account Number: ▓▓▓▓▓▓
Account Name: Bio-Safe One, Inc.
User Name: ▓▓▓▓▓▓
Account Status: Active

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search    Activity FAQs

Help  Contact  Log Out

## Advanced Activity Search

Your search for Outgoing Calls from March 20, 2006 12:00 AM to April 5, 2006 12:00 AM returns **644** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Mar 30, 2006 | 06:34 PM | 17188749259 | 15705586340 | 00:01:00 | 3872593245 |
| Mar 30, 2006 | 06:34 PM | 17188749259 | 12016797932 | 00:01:00 | 3872582232 |
| Mar 30, 2006 | 06:33 PM | 17188749259 | Voicemail | 00:01:00 | 3872579001 |
| Mar 30, 2006 | 06:26 PM | 17188749259 | 12395934855 | 00:01:00 | 3872454504 |
| Mar 30, 2006 | 06:25 PM | 17188749259 | 12488281013 | 00:01:00 | 3872432429 |
| Mar 30, 2006 | 06:17 PM | 17188749259 | 19403652087 | 00:01:00 | 3872289480 |
| Mar 30, 2006 | 06:11 PM | 17188749259 | 16099656361 | 00:01:00 | 3872190629 |
| Mar 30, 2006 | 05:32 PM | 17188749259 | 18004633339 | 00:39:00 | 3872180675 |
| Mar 30, 2006 | 05:23 PM | 17188749259 | 17189978999 | 00:03:00 | 3871403620 |
| Mar 30, 2006 | 05:21 PM | 17188749259 | 18668863597 | 00:02:00 | 3871349668 |
| Mar 30, 2006 | 05:13 PM | 17188749259 | 12016797932 | 00:02:00 | 3871211445 |
| Mar 30, 2006 | 05:12 PM | 17188749259 | Voicemail | 00:01:00 | 3871189283 |
| Mar 30, 2006 | 05:12 PM | 17188749259 | Voicemail | 00:01:00 | 3871184841 |
| Mar 30, 2006 | 02:42 PM | 17188749259 | 18438841313 | 00:41:00 | 3869429829 |
| Mar 30, 2006 | 02:40 PM | 17188749259 | 12016797932 | 00:02:00 | 3868823697 |
| Mar 30, 2006 | 02:24 PM | 17188749259 | 18005528227 | 00:02:00 | 3868601913 |
| Mar 30, 2006 | 02:17 PM | 17188749259 | 12395934855 | 00:01:00 | 3868473553 |
| Mar 30, 2006 | 01:45 PM | 17188749259 | 18005285200 | 00:25:00 | 3868368854 |
| Mar 30, 2006 | 01:34 PM | 17188749259 | 12127915396 | 00:05:00 | 3867918748 |
| Mar 30, 2006 | 01:31 PM | 17188749259 | 15705586340 | 00:01:00 | 3867819843 |

Vonage

**Vonage**

Welcome - Christopher Jorgensen
Account Number:
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Help    Contact    Log Out

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons
Advanced Activity Search    Activity FAQs

## Advanced Activity Search

Your search for Outgoing Calls from March 20, 2006 12:00 AM to April 5, 2006 12:00 AM returns **644** results.

**Search Results**

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|------|------|------|-----|---------------------|----------------|
| Mar 31, 2006 | 01:03 PM | 17188749259 | 18662122170 | 00:01:00 | 3880747635 |
| Mar 31, 2006 | 01:03 PM | 17188749259 | 18662122170 | 00:01:00 | 3880735865 |
| Mar 31, 2006 | 01:02 PM | 17188749259 | 18662122170 | 00:01:00 | 3880725370 |
| Mar 31, 2006 | 12:55 PM | 17188749259 | 18662122170 | 00:07:00 | 3880708085 |
| Mar 31, 2006 | 12:54 PM | 17188749259 | 12085220700 | 00:01:00 | 3880598700 |
| Mar 31, 2006 | 12:41 PM | 17188749259 | 18004932392 | 00:13:00 | 3880592995 |
| Mar 31, 2006 | 12:39 PM | 17188749259 | Voicemail | 00:01:00 | 3880371079 |
| Mar 31, 2006 | 12:38 PM | 17188749259 | Voicemail | 00:01:00 | 3880352918 |
| Mar 31, 2006 | 12:37 PM | 17188749259 | 18004932392 | 00:01:00 | 3880331936 |
| Mar 31, 2006 | 12:15 PM | 17188749259 | 18009168800 | 00:18:00 | 3880264309 |
| Mar 31, 2006 | 11:55 AM | 17188749259 | 18668922578 | 00:20:00 | 3879988807 |
| Mar 31, 2006 | 11:52 AM | 17188749259 | 15705586340 | 00:01:00 | 3879659578 |
| Mar 31, 2006 | 11:39 AM | 17188749259 | 18668922578 | 00:13:00 | 3879639566 |
| Mar 31, 2006 | 11:33 AM | 17188749259 | 18007428094 | 00:05:00 | 3879430918 |
| Mar 31, 2006 | 11:28 AM | 17188749259 | 17184276416 | 00:03:00 | 3879343402 |
| Mar 31, 2006 | 11:21 AM | 17188749259 | 19178416796 | 00:07:00 | 3879295857 |
| Mar 31, 2006 | 11:20 AM | 17188749259 | 19178415796 | 00:01:00 | 3879205777 |
| Mar 31, 2006 | 10:31 AM | 17188749259 | Voicemail | 00:01:00 | 3878581862 |
| Mar 31, 2006 | 09:54 AM | 17188749259 | 18669246676 | 00:01:00 | 3878208633 |
| Mar 31, 2006 | 01:33 AM | 17188749259 | 19174972720 | 00:37:00 | 3877344089 |

Vonage

*Robert Hawks*
*Brad Shinkowsky*

**vonage**

Welcome - Christopher Jorgensen
Account Number:
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Help   Contact   Log Out

**Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons**
Advanced Activity Search   Activity FAQs

## Advanced Activity Search

Your search for Outgoing Calls from March 20, 2006 12:00 AM to April 5, 2006 12:00 AM returns **644** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Mar 31, 2006 | 03:39 PM | 17188749259 | 17183250700 | 00:02:00 | 3883104954 |
| Mar 31, 2006 | 03:35 PM | 17188749259 | 17189047760 | 00:02:00 | 3883048657 |
| Mar 31, 2006 | 03:27 PM | 17188749259 | 19176125062 | 00:01:00 | 3882900365 |
| Mar 31, 2006 | 03:13 PM | 17188749259 | 17189047760 | 00:04:00 | 3882724912 |
| Mar 31, 2006 | 03:07 PM | 17188749259 | 18666730140 | 00:05:00 | 3882655780 |
| Mar 31, 2006 | 02:37 PM | 17188749259 | 18433682434 | 00:01:00 | 3882147286 |
| Mar 31, 2006 | 02:33 PM | 17188749259 | 15703628164 | 00:02:00 | 3882108359 |
| Mar 31, 2006 | 02:33 PM | 17188749259 | 15705586340 | 00:01:00 | 3882077060 |
| Mar 31, 2006 | 02:31 PM | 17188749259 | 17187435559 | 00:01:00 | 3882061917 |
| Mar 31, 2006 | 02:29 PM | 17188749259 | 17184276416 | 00:02:00 | 3882039326 |
| Mar 31, 2006 | 02:20 PM | 17188749259 | 17187224579 | 00:08:00 | 3882010314 |
| Mar 31, 2006 | 02:16 PM | 17188749259 | 17187224579 | 00:05:00 | 3881889819 |
| Mar 31, 2006 | 02:14 PM | 17188749259 | 17184276416 | 00:01:00 | 3881819276 |
| Mar 31, 2006 | 01:21 PM | 17188749259 | 12085220700 | 00:47:00 | 3881695313 |
| Mar 31, 2006 | 01:20 PM | 17188749259 | 13058163111 | 00:01:00 | 3880988488 |
| Mar 31, 2006 | 01:13 PM | 17188749259 | 18002976200 | 00:07:00 | 3880982957 |
| Mar 31, 2006 | 01:09 PM | 17188749259 | 18662122170 | 00:03:00 | 3880874380 |
| Mar 31, 2006 | 01:07 PM | 17188749259 | 18662122170 | 00:01:00 | 3880789631 |
| Mar 31, 2006 | 01:06 PM | 17188749259 | 18662122170 | 00:01:00 | 3880780646 |
| Mar 31, 2006 | 01:04 PM | 17188749259 | 18662122170 | 00:02:00 | 3880772063 |

Robert Hawks
Brad Stuerkow

# Vonage

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Welcome - Christopher Jorgensen
Account Number:
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Help  Contact  Log Out

Advanced Activity Search    Activity FAQs

## Advanced Activity Search

Your search for Outgoing Calls from March 20, 2006 12:00 AM to April 5, 2006 12:00 AM returns **644 results**.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Apr 01, 2006 | 01:42 PM | 17188749259 | 18669246676 | 00:09:00 | 3893498082 |
| Apr 01, 2006 | 01:16 PM | 17188749259 | 13305472111 | 00:10:00 | 3893196468 |
| Apr 01, 2006 | 01:11 PM | 17188749259 | 12016797932 | 00:01:00 | 3893023309 |
| Apr 01, 2006 | 01:11 PM | 17188749259 | 15705586340 | 00:01:00 | 3893021309 |
| Apr 01, 2006 | 01:08 PM | 17188749259 | 12129798785 | 00:02:00 | 3893003816 |
| Apr 01, 2006 | 12:57 PM | 17188749259 | 17185979006 | 00:08:00 | 3892942145 |
| Apr 01, 2006 | 12:43 PM | 17188749259 | 17185979006 | 00:01:00 | 3892681852 |
| Apr 01, 2006 | 12:10 PM | 17188749259 | 15013210800 | 00:28:00 | 3892613177 |
| Apr 01, 2006 | 11:36 AM | 17188749259 | Voicemail | 00:01:00 | 3891998734 |
| Mar 31, 2006 | 11:01 PM | 17188749259 | 18669246676 | 00:01:00 | 3889534398 |
| Mar 31, 2006 | 11:00 PM | 17188749259 | 18669246676 | 00:01:00 | 3889530280 |
| Mar 31, 2006 | 08:40 PM | 17188749259 | 14807473668 | 00:10:00 | 3888108320 |
| Mar 31, 2006 | 08:39 PM | 17188749259 | 14807473668 | 00:01:00 | 3887970577 |
| Mar 31, 2006 | 08:14 PM | 17188749259 | 52938118016 | 00:25:00 | 3887956413 |
| Mar 31, 2006 | 07:13 PM | 17188749259 | 16464834433 | 00:01:00 | 3886674515 |
| Mar 31, 2006 | 05:50 PM | 17188749259 | 17186788888 | 00:02:00 | 3885286549 |
| Mar 31, 2006 | 04:28 PM | 17188749259 | 16464834433 | 00:01:00 | 3883374102 |
| Mar 31, 2006 | 04:19 PM | 17188749259 | 14807473668 | 00:04:00 | 3883771775 |
| Mar 31, 2006 | 03:51 PM | 17188749259 | 16666416376 | 00:21:00 | 3883595591 |
| Mar 31, 2006 | 03:46 PM | 17188749259 | 18887216022 | 00:05:00 | 3883259575 |

Vonage

Robert Hawks
Bad Starkway

**Vonage**

Welcome - Christopher Jorgensen
Account Number:      User Name:
Account Name: Bio-Safe One, Inc.   Account Status: Active

Help  Contact  Log Out

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search  Activity FAQs

**Advanced Activity Search**   Your search for Outgoing Calls from March 20, 2006 12:00 AM to April 5, 2006 12:00 AM returns **644** results.

**Search Results**

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Apr 03, 2006 | 04:51 PM | 17188749259 | 16094662710 | 00:01:00 | 3915296930 |
| Apr 03, 2006 | 04:48 PM | 17188749259 | 17185253700 | 00:03:00 | 3915276554 |
| Apr 03, 2006 | 04:43 PM | 17188749259 | 15164577716 | 00:06:00 | 3915231746 |
| Apr 03, 2006 | 04:19 PM | 17188749259 | 15705586340 | 00:14:00 | 3914962397 |
| Apr 03, 2006 | 04:01 PM | 17188749259 | 17187222046 | 00:11:00 | 3914569714 |
| Apr 03, 2006 | 03:56 PM | 17188749259 | 17184276416 | 00:05:00 | 3914385818 |
| Apr 03, 2006 | 02:53 PM | 17188749259 | 14058447128 | 00:44:00 | 3913971952 |
| Apr 03, 2006 | 02:47 PM | 17188749259 | 17183342104 | 00:05:00 | 3913201210 |
| Apr 03, 2006 | 02:42 PM | 17188749259 | 19176125062 | 00:01:00 | 3913066342 |
| Apr 03, 2006 | 02:39 PM | 17188749259 | 13103850337 | 00:02:00 | 3913038771 |
| Apr 03, 2006 | 02:34 PM | 17188749259 | 15705586340 | 00:01:00 | 3912994447 |
| Apr 03, 2006 | 02:32 PM | 17188749259 | 12016797932 | 00:01:00 | 3912912834 |
| Apr 03, 2006 | 02:29 PM | 17188749259 | 12122417661 | 00:02:00 | 3912880875 |
| Apr 03, 2006 | 02:18 PM | 17188749259 | 12127342881 | 00:10:00 | 3912813154 |
| Apr 03, 2006 | 01:45 PM | 17188749259 | 19082469989 | 00:19:00 | 3912438924 |
| Apr 03, 2006 | 12:45 PM | 17188749259 | 12127342881 | 00:10:00 | 3911359402 |
| Apr 03, 2006 | 12:42 PM | 17188749259 | 13306737845 | 00:02:00 | 3911181164 |
| Apr 03, 2006 | 12:37 PM | 17188749259 | 12016797932 | 00:01:00 | 3911100343 |
| Apr 03, 2006 | 12:32 PM | 17188749259 | 16313001485 | 00:05:00 | 3911081647 |
| Apr 03, 2006 | 12:30 PM | 17188749259 | 12014881806 | 00:03:00 | 3910999212 |

Robert Hawks
Brad Skorkowsk

## vonage

Dashboard  **Activity**  Billing  Voicemail  Account  Orders  **Features**  Add-ons

Advanced Activity Search  Activity FAQs

Welcome - Christopher Jorgensen
Account Number:
Account Name: Bio-Safe One, Inc.
User Name:
Account Status: Active

Help  Contact  Log Out

### Advanced Activity Search

Your search for Outgoing Calls from March 20, 2006 12:00 AM to April 5, 2006 12:00 AM returns **644 results.**

#### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Apr 04, 2006 | 05:19 PM | 17188749259 | 12127342881 | 00:01:00 | 3929357174 |
| Apr 04, 2006 | 05:18 PM | 17188749259 | 12016797932 | 00:01:00 | 3929333479 |
| Apr 04, 2006 | 05:09 PM | 17188749259 | 13306737845 | 00:09:00 | 3929309933 |
| Apr 04, 2006 | 05:09 PM | 17188749259 | 13036737845 | 00:01:00 | 3929159335 |
| Apr 04, 2006 | 05:08 PM | 17188749259 | 12016797932 | 00:01:00 | 3929143030 |
| Apr 04, 2006 | 04:56 PM | 17188749259 | 17165979006 | 00:05:00 | 3929015302 |
| Apr 04, 2006 | 04:53 PM | 17188749259 | 15705586340 | 00:01:00 | 3928872468 |
| Apr 04, 2006 | 04:18 PM | 17188749259 | 15705586340 | 00:01:00 | 3928266419 |
| Apr 04, 2006 | 04:03 PM | 17188749259 | 13862583453 | 00:11:00 | 3928174879 |
| Apr 04, 2006 | 04:01 PM | 17188749259 | 12016797932 | 00:01:00 | 3927964105 |
| Apr 04, 2006 | 03:28 PM | 17188749259 | 12127342881 | 00:02:00 | 3927413688 |
| Apr 04, 2006 | 03:27 PM | 17188749259 | 12016797932 | 00:01:00 | 3927390516 |
| Apr 04, 2006 | 03:20 PM | 17188749259 | 13865695527 | 00:07:00 | 3927364391 |
| Apr 04, 2006 | 03:14 PM | 17188749259 | 13103850337 | 00:03:00 | 3927212750 |
| Apr 04, 2006 | 03:06 PM | 17188749259 | 19177163280 | 00:02:00 | 3927060569 |
| Apr 04, 2006 | 03:05 PM | 17188749259 | 19148863577 | 00:01:00 | 3927027420 |
| Apr 04, 2006 | 02:49 PM | 17188749259 | 12016797932 | 00:01:00 | 3926775213 |
| Apr 04, 2006 | 02:48 PM | 17188749259 | 12016797932 | 00:01:00 | 3926765079 |
| Apr 04, 2006 | 02:48 PM | 17188749259 | 12127342881 | 00:01:00 | 3926755448 |
| Apr 04, 2006 | 02:37 PM | 17188749259 | 12123888273 | 00:01:00 | 3926581597 |

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?start=40&&search=search&fromNumber=&endTime=00&...    9/25/2007

Vonage

*Robert Hanks*
*Bad S.*

# Vonage

**Welcome - Christopher Jorgensen**
Account Name: ▮▮▮▮   User Name: ▮▮▮▮
Account Name: Bio-Safe One, Inc.     Account Status: Active

Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons

Advanced Activity Search   Activity FAQs

Help   Contact   Log Out

## Advanced Activity Search

Your search for Outgoing Calls from March 20, 2006 12:00 AM to April 5, 2006 12:00 AM returns **644** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Apr 04, 2006 | 07:08 PM | 17188749259 | 18005285200 | 00:07:00 | 3931294839 |
| Apr 04, 2006 | 07:04 PM | 17188749259 | 13306737845 | 00:02:00 | 3931140107 |
| Apr 04, 2006 | 07:03 PM | 17188749259 | 12127342881 | 00:01:00 | 3931105684 |
| Apr 04, 2006 | 07:03 PM | 17188749259 | 12127342881 | 00:01:00 | 3931103225 |
| Apr 04, 2006 | 07:01 PM | 17188749259 | 12016797932 | 00:02:00 | 3931080687 |
| Apr 04, 2006 | 06:49 PM | 17188749259 | 15705586340 | 00:01:00 | 3930886576 |
| Apr 04, 2006 | 06:14 PM | 17188749259 | 12016797932 | 00:24:00 | 3930706264 |
| Apr 04, 2006 | 06:11 PM | 17188749259 | 13306737845 | 00:02:00 | 3930286802 |
| Apr 04, 2006 | 06:08 PM | 17188749259 | 12127342881 | 00:03:00 | 3930244055 |
| Apr 04, 2006 | 06:08 PM | 17188749259 | 12127098197 | 00:01:00 | 3930199209 |
| Apr 04, 2006 | 06:07 PM | 17188749259 | 12016797932 | 00:01:00 | 3930181924 |
| Apr 04, 2006 | 06:04 PM | 17188749259 | 13868664320 | 00:01:00 | 3930140472 |
| Apr 04, 2006 | 06:04 PM | 17188749259 | 13868664320 | 00:01:00 | 3930125897 |
| Apr 04, 2006 | 05:40 PM | 17188749259 | 13863335413 | 00:06:00 | 3929817911 |
| Apr 04, 2006 | 05:38 PM | 17188749259 | 13868684320 | 00:01:00 | 3929680415 |
| Apr 04, 2006 | 05:36 PM | 17188749259 | 13868684320 | 00:01:00 | 3929648746 |
| Apr 04, 2006 | 05:34 PM | 17188749259 | 13868684320 | 00:01:00 | 3929610467 |
| Apr 04, 2006 | 05:32 PM | 17188749259 | 13868684320 | 00:01:00 | 3929575983 |
| Apr 04, 2006 | 05:32 PM | 17188749259 | 13868684320 | 00:01:00 | 3929571316 |
| Apr 04, 2006 | 05:23 PM | 17188749259 | 12127342881 | 00:01:00 | 3929418919 |

# Vonage

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search  Activity FAQs

**Welcome - Christopher Jorgensen**
Account Number: ▬▬▬▬  User Name: ▬▬▬▬
Account Name: Bio-Safe One, Inc.  Account Status: Active

Help  Contact  Log Out

## Advanced Activity Search

Your search for Incoming Calls from January 26, 2006 12:00 AM to January 31, 2006 12:00 AM returns 14 results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|------|------|------|----|---------------------|----------------|
| Jan 30, 2006 | 11:05 PM | 16463916035 | 17188749259 | 00:08:00 | 3207906208 |
| Jan 30, 2006 | 09:47 PM | 17184724613 | 17188749259 | 00:01:00 | 3207340148 |
| Jan 30, 2006 | 04:03 PM | 12037951848 | 17188749259 | 00:04:00 | 3202706776 |
| Jan 30, 2006 | 03:22 PM | Anonymous | 17188749259 | 00:02:00 | 3202054226 |
| Jan 30, 2006 | 03:21 PM | 12016797932 | 17188749259 | 00:26:00 | 3202396895 |
| Jan 28, 2006 | 09:01 AM | 15705586340 | 17188749259 | 00:01:00 | 3182197391 |
| Jan 27, 2006 | 04:08 PM | 12016797932 | 17188749259 | 00:20:00 | 3176924762 |
| Jan 27, 2006 | 02:26 PM | 12016797932 | 17188749259 | 00:02:00 | 3175206449 |
| Jan 27, 2006 | 02:21 PM | 13866684320 | 17188749259 | 00:01:00 | 3175117664 |
| Jan 27, 2006 | 02:05 PM | 13863221919 | 17188749259 | 00:10:00 | 3175029004 |
| Jan 26, 2006 | 08:10 PM | 1917846796 | 17188749259 | 00:01:00 | 3168610252 |
| Jan 26, 2006 | 04:17 PM | 19132179980 | 17188749259 | 00:01:00 | 3165278724 |
| Jan 26, 2006 | 02:34 PM | 0 | 17188749259 | 00:01:00 | 3163831427 |
| Jan 26, 2006 | 11:25 AM | 16463916035 | 17188749259 | 00:02:00 | 3161457951 |

### Icon Legend

Caller ID    Forwarded Call    Transferred Call

Search by Date/Time

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?startMonth=01&startDay=26&startYear=2006&startTime=

# Vonage

**Welcome - Christopher Jorgensen**
Account Number: ▆▆▆▆▆    User Name: ▆▆▆▆▆
Account Name: Bio-Safe One, Inc.    Account Status: Active

Help  Contact  Log Out

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons

Advanced Activity Search  Activity FAQs

## Advanced Activity Search

Your search for Outgoing Calls from April 20, 2007 12:00 AM to May 1, 2007 12:00 AM returns **267** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Apr 25, 2007 | 03:32 PM | 17188749259 | 12623637452 | 00:01:00 | 9761655704 |
| Apr 25, 2007 | 03:31 PM | 17188749259 | 12623631869 | 00:01:00 | 9761637282 |
| Apr 25, 2007 | 03:29 PM | 17188749259 | 19149972300 | 00:02:00 | 9761604153 |
| Apr 25, 2007 | 02:36 PM | 17188749259 | 13886068036 | 00:01:00 | 9760357042 |
| Apr 25, 2007 | 02:32 PM | 17188749259 | 12016797932 | 00:02:00 | 9760291725 |
| Apr 25, 2007 | 01:49 PM | 17188749259 | 15409822135 | 00:43:00 | 9760250723 |
| Apr 25, 2007 | 01:14 PM | 17188749259 | 12126291439 | 00:02:00 | 9758625427 |
| Apr 25, 2007 | 01:00 PM | 17188749259 | 18669246676 | 00:13:00 | 9758554783 |
| Apr 25, 2007 | 12:57 PM | 17188749259 | 14803337781 | 00:01:00 | 9758243626 |
| Apr 25, 2007 | 12:51 PM | 17188749259 | 14803337781 | 00:01:00 | 9758091863 |
| Apr 25, 2007 | 12:44 PM | 17188749259 | 12155401691 | 00:01:00 | 9757949783 |
| Apr 25, 2007 | 11:42 AM | 17188749259 | 18668594046 | 00:01:00 | 9756620481 |
| Apr 25, 2007 | 11:27 AM | 17188749259 | 15708762455 | 00:02:00 | 9756319336 |
| Apr 25, 2007 | 10:58 AM | 17188749259 | 12126291439 | 00:02:00 | 9755718268 |
| Apr 25, 2007 | 10:40 AM | 17188749259 | 16313857390 | 00:08:00 | 9755492990 |
| Apr 25, 2007 | 10:38 AM | 17188749259 | 12016797932 | 00:01:00 | 9755291967 |
| Apr 25, 2007 | 10:33 AM | 17188749259 | 19176093293 | 00:01:00 | 9755201268 |
| Apr 25, 2007 | 10:32 AM | 17188749259 | 12126291679 | 00:01:00 | 9755170557 |
| Apr 25, 2007 | 10:16 AM | 17188749259 | 18008592972 | 00:09:00 | 9755039855 |
| Apr 25, 2007 | 10:04 AM | 17188749259 | 12016797932 | 00:02:00 | 9754686602 |

*Geral Beth OR - Wall Street France*

vonage

# Vonage

Dashboard   Activity   Billing   Voicemail   Account   Orders   Features   Add-ons

Advanced Activity Search   Activity FAQs

**Welcome - Christopher Jorgensen**
Account Number:
Account Name: Bio-Safe One, Inc.   User Name:   Account Status: Active

Help   Contact   Log Out

## Advanced Activity Search

Your search for Outgoing Calls from April 20, 2007 12:00 AM to May 1, 2007 12:00 AM returns **267** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Apr 27, 2007 | 11:53 AM | 17188749259 | 12084429222 | 00:22:00 | 9795688791 |
| Apr 27, 2007 | 10:40 AM | 17188749259 | 15174239152 | 00:01:00 | 9793654372 |
| Apr 27, 2007 | 10:37 AM | 17188749259 | 18477175161 | 00:01:00 | 9793607287 |
| Apr 27, 2007 | 10:32 AM | 17188749259 | 13018299309 | 00:04:00 | 9793578063 |
| Apr 26, 2007 | 11:25 PM | 17188749259 | 12124637986 | 01:41:00 | 9790713539 |
| Apr 26, 2007 | 09:07 PM | 17188749259 | 12124637986 | 00:14:00 | 9788721953 |
| Apr 26, 2007 | 09:04 PM | 17188749259 | 12124637986 | 00:02:00 | 9788451191 |
| Apr 26, 2007 | 08:19 PM | 17188749259 | 12155401691 | 00:46:00 | 9788420486 |
| Apr 26, 2007 | 08:17 PM | 17188749259 | 19176281700 | 00:01:00 | 9787528567 |
| Apr 26, 2007 | 08:17 PM | 17188749259 | 15164876131 | 00:01:00 | 9787502969 |
| Apr 26, 2007 | 08:16 PM | 17188749259 | 15708762455 | 00:01:00 | 9787490567 |
| Apr 26, 2007 | 07:09 PM | 17188749259 | 19149972300 | 00:17:00 | 9786426747 |
| Apr 26, 2007 | 06:52 PM | 17188749259 | 17184024222 | 00:01:00 | 9785675553 |
| Apr 26, 2007 | 06:39 PM | 17188749259 | 17184024222 | 00:01:00 | 9785396972 |
| Apr 26, 2007 | 06:16 PM | 17188749259 | 17189047760 | 00:09:00 | 9785064162 |
| Apr 26, 2007 | 05:40 PM | 17188749259 | 14109555000 | 00:02:00 | 9784018455 |
| Apr 26, 2007 | 05:40 PM | 17188749259 | 14109552273 | 00:01:00 | 9783971069 |
| Apr 26, 2007 | 04:58 PM | 17188749259 | 17189047760 | 00:01:00 | 9782946821 |
| Apr 26, 2007 | 04:57 PM | 17188749259 | 17187047949 | 00:01:00 | 9782920871 |
| Apr 26, 2007 | 04:48 PM | 17188749259 | 17184024222 | 00:08:00 | 9782846036 |


Frank Betty, JR. Wall street Financial

Vonage

Page 1 of 2

## Vonage

**Welcome - Christopher Jorgensen**
Account Number:
User Name:
Account Name: Bio-Safe One, Inc.    Account Status: Active

Help    Contact    Log Out

Dashboard    Activity    Billing    Voicemail    Account    Orders    Features    Add-ons

Advanced Activity Search    Activity FAQs

## Advanced Activity Search

Your search for Outgoing Calls from April 20, 2007 12:00 AM to May 1, 2007 12:00 AM returns **267** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| Apr 28, 2007 | 11:23 AM | 17188749259 | 12016797932 | 00:01:00 | 9812311872 |
| Apr 28, 2007 | 11:22 AM | 17188749259 | 17187921788 | 00:01:00 | 9812308352 |
| Apr 28, 2007 | 11:20 AM | 17188749259 | 16463916035 | 00:02:00 | 9812289315 |
| Apr 28, 2007 | 11:08 AM | 17188749259 | 17189047760 | 00:02:00 | 9812080982 |
| Apr 28, 2007 | 10:58 AM | 17188749259 | Voicemail | 00:01:00 | 9811895708 |
| Apr 28, 2007 | 03:58 AM | 17188749259 | 18003311212 | 00:05:00 | 9809709123 |
| Apr 27, 2007 | 10:03 PM | 17188749259 | Voicemail | 00:01:00 | 9808091111 |
| Apr 27, 2007 | 10:02 PM | 17188749259 | Voicemail | 00:01:00 | 9808088006 |
| Apr 27, 2007 | 10:00 PM | 17188749259 | 17184012398 | 00:02:00 | 9808071356 |
| Apr 27, 2007 | 09:57 PM | 17188749259 | Voicemail | 00:01:00 | 9808019014 |
| Apr 27, 2007 | 03:29 PM | 17188749259 | 14258828080 | 00:11:00 | 9800175033 |
| Apr 27, 2007 | 03:17 PM | 17188749259 | 12016797932 | 00:05:00 | 9799733431 |
| Apr 27, 2007 | 03:13 PM | 17188749259 | 17184024222 | 00:04:00 | 9799629094 |
| Apr 27, 2007 | 03:12 PM | 17188749259 | 17184024222 | 00:01:00 | 9799529953 |
| Apr 27, 2007 | 02:51 PM | 17188749259 | 18005185689 | 00:18:00 | 9799446460 |
| Apr 27, 2007 | 12:49 PM | 17188749259 | 18005185689 | 02:00:00 | 9798985486 |
| Apr 27, 2007 | 12:49 PM | 17188749259 | 15708762455 | 00:01:00 | 9796415742 |
| Apr 27, 2007 | 12:41 PM | 17188749259 | 15164680597 | 00:03:00 | 9796291299 |
| Apr 27, 2007 | 12:23 PM | 17188749259 | 16464834433 | 00:01:00 | 9795869391 |
| Apr 27, 2007 | 12:17 PM | 17188749259 | 12016797932 | 00:01:00 | 9795753048 |



Gerald Betty VP.

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?start=20&&search=search&fromNumber=&endTime=00&...    9/25/2007

# Vonage

**Welcome - Christopher Jorgensen**
Account Number: ▮▮▮  User Name: ▮▮▮
Account Name: Bio-Safe One, Inc.    Account Status: Active

Help  Contact  Log Out

Dashboard  Activity  Billing  Voicemail  Account  Orders  Features  Add-ons
Advanced Activity Search  Activity FAQs

## Advanced Activity Search

Your search for Incoming Calls from April 27, 2007 3:00 PM to May 31, 2007 12:00 AM returns **235** results.

### Search Results

| Date | Time | From | To | Duration (hh:mm:ss) | Transaction ID |
|---|---|---|---|---|---|
| May 05, 2007 | 10:16 AM | 16464834433 | 17188749259 | 00:01:00 | 9930468454 |
| May 05, 2007 | 10:15 AM | 16464834433 | 17188749259 | 00:01:00 | 9930442714 |
| May 05, 2007 | 12:16 AM | 16464834433 | 17188749259 | 00:03:00 | 9928462579 |
| May 04, 2007 | 03:51 PM | 16313001485 | 17188749259 | 00:01:00 | 9919810695 |
| May 04, 2007 | 02:13 PM | 16464834433 | 17188749259 | 00:02:00 | 9917622124 |
| May 04, 2007 | 01:24 PM | 13104971321 | 17188749259 | 00:01:00 | 9916597506 |
| May 03, 2007 | 04:51 PM | 18004693288 | 17188749259 | 00:01:00 | 9902217891 |
| May 03, 2007 | 04:07 PM | 17187047949 | 17188749259 | 00:03:00 | 9901186026 |
| May 02, 2007 | 08:15 PM | 13104971321 | 17188749259 | 00:01:00 | 9887797561 |
| May 02, 2007 | 04:41 PM | 15403899361 | 17188749259 | 00:01:00 | 9883039203 |
| May 02, 2007 | 03:20 PM | 17185189505 | 17188749259 | 00:01:00 | 9881090834 |
| May 02, 2007 | 03:03 PM | 15403899361 | 17188749259 | 00:01:00 | 9880684944 |
| May 02, 2007 | 02:40 PM | 15403899361 | 17188749259 | 00:01:00 | 9880179943 |
| May 02, 2007 | 08:19 AM | 16464834433 | 17188749259 | 00:01:00 | 9873101203 |
| May 01, 2007 | 01:29 PM | 13865068036 | 17188749259 | 00:01:00 | 9859763683 |
| May 01, 2007 | 12:38 AM | 16464834433 | 17188749259 | 00:01:00 | 9853256633 |
| Apr 30, 2007 | 08:51 PM | 16464834433 | 17188749259 | 00:01:00 | 9850805791 |
| Apr 30, 2007 | 03:03 PM | 16464834433 | 17188749259 | 00:01:00 | 9842623783 |
| Apr 29, 2007 | 08:54 PM | 16464834433 | 17188749259 | 00:01:00 | 9831931250 |

*Morris Bills cellphone calls* (handwritten annotation)

https://secure.vonage.com/vonage-web/activity/indexadvanced.htm?start=200&&search=search&fromNumber=&endDay=31&...    9/25/2007

Verizon Wireless - Voice Details

**verizon**wireless

Español | About Us | Contact Us | Store Locator | ᗑ Cart Empty

Search

Logout

My Account

Phones & Accessories    Plans    Features & Downloads    Messaging    Business    Support

© 2007 Verizon Wireless

Site Map | Privacy | Legal Notices | Website
Use | Customer Agreement | Return Policy |
My Account Terms and Conditions | Worry

Acct No:

sales@bliossafeone.com | My Profile

Download Adobe Acrobat Reader

**Billing Options**
# Voice Details

**Statement Date:**
May. 10, 2007
Billing cycle: 04/11/2007 - 05/10/2007

**Cell Phone Number:**
718-704-7949

## Details for Chris Jorgensen 718-704-7949

| Date | Time | | Number Show/Hide Names | Rate | Usage Type | Origination | Destination | Mins | Airtime Chgs | L.D./ Other | TOTAL |
|------|------|---|------------------------|------|-----------|-------------|-------------|------|--------------|-------------|-------|
| 4/25 | 6:52PM | 📵 | 718-874-9259 | Peak | Plan/Allow | Bronx NY | Incoming CL | 1 | – | – | – |
| 4/25 | 6:53PM | 📵 | 718-874-9259 | Peak | Plan/Allow | Bronx NY | Incoming CL | 1 | – | – | – |
| 4/25 | 7:00PM | 📵 | 646-483-4433 | Peak | IN Allow | Bronx NY | New York NY | 1 | – | : | : |
| 4/25 | 7:04PM | 📵 | 718-874-9259 | Peak | Plan/Allow | Bronx NY | Incoming CL | 1 | – | : | : |
| 4/25 | 7:43PM | 📵 | 646-483-4433 | Peak | IN Allow | Bronx NY | New York NY | 1 | – | : | : |
| 4/25 | 7:53PM | 📵 | 646-483-4433 | Peak | IN Allow | Bronx NY | Incoming CL | 1 | : | : | – |
| 4/25 | 8:19PM | 📵 | 917-567-1158 | Peak | Plan/Allow | Bronx NY | New York NY | 1 | : | : | – |
| : | ...... | | ............ | | ...... | ... | ........ | | : | : | : |

https://ebillpay.verizonwireless.com/vzw/accountholder/display/displayView.do?viewName=&viewType=&subViewName=DetVoice&...    9/16/2007

| Date | Time | Number | Rate | Plan | Location | Destination | Min |
|---|---|---|---|---|---|---|---|
| 4/25 | 8:34PM | 386-868-4320 | Peak | Plan/Allow | Bronx NY | Daytonabch FL | 1 |
| 4/25 | 9:16PM | 718-381-8789 | Off-Peak | N&W | Maspeth NY | Brooklyn NY | 1 |
| 4/25 | 9:34PM | 516-506-1926 | Off-Peak | N&W | Long Islan NY | Gardencity NY | 36 |
| 4/25 | 9:34PM | 718-874-9259 | Peak | Plan/Allow | Bronx NY | Neywrgzm16 NY | 1 |
| 4/26 | 3:13PM | 718-874-9259 | Peak | Plan/Allow | Bronx NY | Daytonabch FL | 2 |
| 4/26 | 3:14PM | 386-506-8036 | Peak | Plan/Allow | Bronx NY | Incoming CL | 16 |
| 4/26 | 3:23PM | 386-506-8036 | Peak | Plan/Allow | Bronx NY | Incoming CL | 4 |
| 4/26 | 3:49PM | 570-876-2455 | Peak | Plan/Allow | Bronx NY | Jermyn PA | 4 |
| 4/26 | 4:02PM | 718-874-9259 | Peak | Plan/Allow | Bronx NY | Incoming CL | 3 |
| 4/26 | 4:18PM | 516-487-6131 | Peak | Plan/Allow | Bronx NY | Incoming CL | 4 |
| 4/26 | 4:32PM | 718-874-9259 | Peak | Plan/Allow | Bronx NY | Incoming CL | 2 |

View all pages | <Prev 11 | 12 | 13 | 14 | 15 Next>

<< Back to Usage Charges

Free Guarantee | Best Network

* Edit address book
** L.D./Other - Long Distance and Other Charges

Total Voice Usage Charges:

Total Data Usage Charges:

TOTAL USAGE CHARGES:

Español | About Us | Contact Us | Store Locator | 🛒 Cart Empty



Search

Logout

Phones & Accessories    Plans    Features & Downloads    Messaging    Business    Support

My Account

## Billing Options
## Voice Details

© 2007 Verizon Wireless

Site Map | Privacy | Legal Notices | Website
Use | Customer Agreement | Return Policy |
My Account Terms and Conditions | Worry

**Statement Date:**

May 10, 2007

Billing cycle: 04/11/2007 - 05/10/2007

Acct No:
sales@bossfeone.com | My Profile

**Cell Phone Number:**

718-704-7949

Download Adobe Acrobat Reader

*98 minute phone conversation in Lil's w/ Gerald Bette NR will Street Financial cell #*

Details for Chris Jorgensen 718-704-7949

| Date | Time | | Number ShareMore Names | Rate | Usage Type | Origination | Destination | Mins | Airtime Chgs | L.D./ Other** | TOTAL |
|------|------|---|--------|------|-----------|-------------|-------------|------|-------------|---------|-------|
| 4/13 | 11:48AM | | 718-409-4253 | Peak | PlanAllow | Fairfiel/A CT | Bronx NY | 1 | -- | -- | -- |
| 4/13 | 4:05PM | | 570-876-2455 | Peak | PlanAllow | Fairfiel/A CT | Jermyn PA | 98 | -- | -- | -- |
| 4/13 | 5:42PM | | 201-679-7932 | Peak | IN Allow | Fairfiel/A CT | Hackensack NJ | 1 | -- | -- | -- |
| 4/13 | 6:04PM | | 516-596-7162 | Peak | PlanAllow | Fairfiel/A CT | Lynbrook NY | 16 | -- | -- | -- |
| 4/13 | 9:55PM | | 201-679-7932 | Off-Peak | IN Allow | Bronx NY | Hackensack NJ | 4 | -- | -- | -- |
| 4/13 | 10:07PM | | 201-679-7932 | Off-Peak | IN Allow | Bronx NY | Hackensack NJ | 1 | -- | -- | -- |
| 4/13 | 10:08PM | | 212-463-7986 | Off-Peak | N&W | Bronx NY | New York NY | 7 | -- | -- | -- |
| 4/13 | 10:15PM | | 516-526-1626 | Off-Peak | N&W | Bronx NY | Gardencity NY | 64 | -- | -- | -- |
| 4/13 | 11:32PM | | 212-463-7986 | Off-Peak | N&W | Bronx NY | New York NY | 3 | -- | -- | -- |
| 4/10 | 11:35PM | | 212-463-7986 | Off-Peak | N&W | Bronx NY | New York NY | 26 | -- | -- | -- |
| 4/14 | 11:39AM | | 516-808-9376 | Off-Peak | IN Allow | Bronx NY | Uniondale NY | 7 | -- | -- | -- |
| 4/14 | 12:00PM | | 215-540-1691 | Off-Peak | N&W | Bronx NY | Ambler PA | 2 | -- | -- | -- |
| 4/14 | 12:02PM | | 215-540-1691 | Off-Peak | N&W | Bronx NY | Ambler PA | 19 | -- | -- | -- |
| 4/14 | 3:48PM | | 718-874-9259 | Off-Peak | N&W | Bronx NY | Nwyrcyzn15 NY | 1 | -- | -- | -- |
| 4/14 | 3:51PM | | 866-366-9412 | Off-Peak | N&W | Bronx NY | Toll-Free CL | 1 | -- | -- | -- |
| 4/14 | 3:51PM | | 866-761-9246 | Off-Peak | N&W | Bronx NY | Toll-Free CL | 1 | -- | -- | -- |
| 4/14 | 3:51PM | | 855-924-6676 | Off-Peak | N&W | Bronx NY | Toll-Free CL | 5 | -- | -- | -- |
| 4/14 | 3:57PM | | 866-924-6676 | Off-Peak | N&W | Bronx NY | Toll-Free CL | 1 | -- | -- | -- |
| 4/14 | 3:57PM | | 866-924-6676 | Off-Peak | N&W | Bronx NY | Toll-Free CL | 2 | -- | -- | -- |
| 4/14 | 5:46PM | | 914-834-6667 | Off-Peak | N&W | Bronx NY | Larchmont NY | 1 | -- | -- | -- |

| | |
|---|---|
| Total Voice Usage Charges: | $.00 |

View all pages | <Prev 1 | 2 | 3 | 4 | 5 Next>

| | |
|---|---|
| Total Data Usage Charges: | $.00 |

* Edit address book
** L.D./Other - Long Distance and Other Charges

| | |
|---|---|
| **TOTAL USAGE CHARGES:** | $.00 |

<< Back to Usage Charges

Verizon Wireless - Voice Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/02 | 8:02PM | 201-679-7932 | Peak | IN Allow | Bluffton/ SC | Hackensack NJ | 1 | — |
| 5/02 | 8:17PM | 201-679-7932 | Peak | IN Allow | Bluffton/ SC | Hackensack NJ | 1 | — |
| 5/02 | 8:28PM | 917-389-1234 | Peak | Plan/Allow | Bluffton/ SC | Nwyrcyzn02 NY | 1 | — |
| 5/02 | 8:32PM | 386-506-8036 | Peak | Plan/Allow | Bluffton/ SC | Daytonabch FL | 2 | — |
| 5/02 | 8:46PM | 201-679-7932 | Peak | IN Allow | Bluffton/ SC | Hackensack NJ | 1 | — |
| 5/02 | 8:54PM | 201-679-7932 | Peak | IN Allow | Bluffton/ SC | Hackensack NJ | 2 | — |
| 5/02 | 10:07PM | 386-506-8036 | Off-Peak | N&W | Bluffton/ SC | Incoming CL | 36 | — |
| 5/03 | 12:47AM | 212-463-7986 | Off-Peak | N&W | Savannah/A GA | New York NY | 11 | — |
| 5/03 | 12:59AM | 646-483-4433 | Off-Peak | IN Allow, Call/Wait | Savannah/A GA | Incoming CL | 5 | — |
| 5/03 | 1:28AM | 386-506-8036 | Off-Peak | N&W | Savannah/A GA | Daytonabch FL | 1 | — |

Total Voice Usage Charges: .00

Total Data Usage Charges: .00

**TOTAL USAGE CHARGES:** .00

View all pages | <Prev |6 |7 |8 |9 |20 Next>

\* Edit address book
\*\* LD /Other - Long Distance and Other Charges

<< Back to Usage Charges

Free Guarantee | Best Network

https://ebillpay.verizonwireless.com/vzw/accountholder/displayView.do?viewName=&viewType=&subViewName=DetVoice&...    9/16/2007

Verizon Wireless - Voice Details

**verizon**wireless

Español | About Us | Contact Us | Store Locator | 🛒 Cart Empty

Search

Logout

My Account    Phones & Accessories    Plans    Features & Downloads    Messaging    Business    Support

© 2007 Verizon Wireless

Site Map | Privacy | Legal Notices | Website Use | Customer Agreement | Return Policy | My Account Terms and Conditions | Worry

Acct No: 

ssales@biceadtcore.com | My Profile

Download Adobe Acrobat Reader

## Billing Options
## Voice Details

**Statement Date:**
May 10, 2007
Billing cycle: 04/11/2007 - 05/10/2007

**Cell Phone Number:**
718-704-7949

Details for Chris Jorgensen **718-704-7949**

| Date | Time | Number Show/Hide Names | Rate | Usage Type | Origination | Destination | Mins | Airtime Chgs | L.D./ Other** | TOTAL |
|------|------|------------------------|------|------------|-------------|-------------|------|--------------|----------------|-------|
| 5/02 | 9:14AM | 386-506-8036 | Peak | PlanAllow | Bluffton* SC | Daytonabch FL | 2 | – | – | – |
| 5/02 | 9:13AM | 317-462-2702 | Peak | PlanAllow | Bluffton* SC | Greenfield IN | 22 | – | – | – |
| 5/02 | 9:36AM | 718-409-4253 | Peak | PlanAllow | Bluffton* SC | Bronx NY | 2 | – | – | – |
| 5/02 | 8:50AM | 843-836-1313 | Peak | PlanAllow | Bluffton* SC | Bluffton SC | 1 | – | – | – |
| 5/02 | 10:11AM | 843-422-0074 | Peak. | IN Allow | Bluffton* SC | Mobile CL | 2 | – | – | – |
| 5/02 | 10:48AM | Unavailable | Peak | PlanAllow | Bluffton* SC | Incoming CL | 2 | – | – | – |
| 5/02 | 11:34AM | 843-422-0074 | Peak | IN Allow | Bluffton* SC | Incoming CL | 1 | – | – | – |
| ⋮ | ⋮ | ⋮ ⋮ ⋮ ⋮ | ⋮ | ⋮ | ⋮ | ⋮ ⋮ | ⋮ | ⋮ | ⋮ | ⋮ |

Verizon Wireless - Voice Details

https://ebillpay.verizonwireless.com/vzw/accountholder/displayView.do?viewName=&viewType=&subViewName=DetVoice&... 9/16/2007

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/02 | 3:39PM | | 206-390-7094 | Peak | IN Alow | Bluffton SC | Seattle WA | 15 | – | : |
| 5/02 | 3:54PM | | 843-836-1313 | Peak | PlanAllow | Columbia/A SC | Bluffton SC | 5 | – | : |
| 5/02 | 3:59PM | | 800-617-0388 | Peak | PlanAllow | Bluffton! SC | Toll-Free CL | 1 | – | : |
| 5/02 | 4:00PM | | 800-617-0388 | Peak | PlanAllow | Bluffton! SC | Toll-Free CL | 3 | – | : |
| 5/02 | 4:05PM | | 386-506-8036 | Peak | PlanAllow | Bluffton! SC | Incoming CL | 14 | – | : |
| 5/02 | 4:20PM | | 843-298-2602 | Peak | PlanAllow | Bluffton! SC | Incoming CL | 3 | – | : |
| 5/02 | 4:24PM | | 777-000-0001 | Peak | PlanAllow | Bluffton! SC | Hiltonhead SC | 4 | – | : |
| 5/02 | 4:29PM | | 570-876-2455 | Peak | PlanView,Data | Bluffton! SC | Data CL | 1 | – | : |
| 5/02 | 5:04PM | | 570-876-2455 | Peak | PlanAllow | Bluffton! SC | Jermyn PA | 12 | – | : |
| 5/02 | 5:06PM | | 843-836-1313 | Peak | PlanAllow | Bluffton SC | Bluffton SC | 7 | – | : |

Total Voice Usage Charges: : .00

Total Data Usage Charges: .00

TOTAL USAGE CHARGES: .00

View all pages | <Prev 16 | 17 | 18 | 19 | 20 Next>

* Edit address book
** L.D./Other - Long Distance and Other Charges

<< Back to Usage Charges

Free Guarantee! | Seal Network

https://ebillpay.verizonwireless.com/vzw/accountholder/displayView.do?viewName=&viewType=&subViewName=DetVoice&...    9/16/2007

**verizon**wireless

My Account | Phones & Accessories | Plans | Features & Downloads | Messaging | Business | Support

Español | About Us | Contact Us | Store Locator | ☰ Cart Empty

Search

Logout

## Billing Options
# Voice Details

**Statement Date:**
May 10, 2007
Billing cycle: 04/11/2007 - 05/10/2007

### Details for Chris Jorgensen 718-704-7949

Cell Phone Number:
718-704-7949

© 2007 Verizon Wireless

Site Map | Privacy | Legal Notices | Website
Use | Customer Agreement | Return Policy |
My Account Terms and Conditions | Worry

Acct No:
sales@sicsafecone.com | My Profile

Download Adobe Acrobat Reader

| Date | Time | ☎ | Number Showithus items | Rate | Usage Type | Origination | Destination | Mins | Airtime Chgs | L.D./ Other** | TOTAL |
|------|------|---|--------|------|-----------|-------------|-------------|------|--------------|----------------|-------|
| 5/03 | 4:03PM | ☎ | 843-422-0074 | Peak | IN Allw | Bluffton/ SC | Hiltonhead SC | 1 | .. | .. | .. |
| 5/03 | 4:04PM | ☎ | 410-239-4947 | Peak | Plan/Allow | Bluffton/ SC | Reisterson MD | 1 | .. | .. | .. |
| 5/03 | 4:05PM | ☎ | 718-409-4253 | Peak | Plan/Allow | Bluffton/ SC | Bronx NY | 2 | .. | .. | .. |
| 5/03 | 4:07PM | ☎ | 718-874-9259 | Peak | Plan/Allow | Bluffton/ SC | Bronx NY | 2 | .. | .. | .. |
| 5/03 | 4:10PM | ☎ | 310-497-1321 | Peak | Plan/Allow | Bluffton/ SC | Nwyrcyzn15 NY | 3 | .. | .. | .. |
| 5/03 | 4:11PM | ☎ | 718-590-2050 | Peak | Plan/Allow | Bluffton/ SC | Beverlyhls CA | 2 | .. | .. | .. |
| 5/03 | 4:18PM | ☎ | 718-590-2050 | Peak | Plan/Allow | Bluffton/ SC | Bronx NY | 7 | .. | .. | .. |
| 5/03 | .. | ☎ | .. | Peak | Plan/Allow | Bluffton/ SC | Bronx NY | 5 | .. | .. | .. |
| .. | .. | .. | .. | .. | .. | .. | .. | .. | .. | .. | .. |



Español | About Us | Contact Us | Store Locator | 🛒 Cart Empty

Search

Logout

Phones & Accessories      Plans      Features & Downloads      Messaging      Business      Support

My Account

## Billing Options
# Voice Details

**Statement Date:**

May 10, 2007
Billing cycle: 04/11/2007 - 05/10/2007

Acct No:
sales@bloessfeone.com | My Profile

Download Adobe Acrobat Reader

**Cell Phone Number:**

718-704-7949

Details for Chris Jorgensen 718-704-7949

| Date | Time | 🔲 | Number Show/Hide Names | Rate | Usage Type | Origination | Destination | Mins | Airtime Chgs | L.D./ Other** | TOTAL |
|------|------|---|------------------------|------|-----------|-------------|-------------|------|--------------|---------------|-------|
| 4/11 | 12:22AM | 📱 | 212-463-7986 | Off-Peak | PromoAllow | Bronx NY | New York NY | 57 | -- | -- | -- |
| 4/11 | 12:59PM | 📱 | 516-487-6131 | Peak | PlanAllow | Bronx NY | Great Neck NY | 1 | -- | -- | -- |
| 4/11 | 3:27PM | 📱 | 718-874-9259 | Peak | PlanAllow | Bronx NY | Nwyrcyzn15 NY | 1 | -- | -- | -- |
| 4/11 | 3:52PM | 📱 | 718-874-9259 | Peak | PlanAllow | Bronx NY | Incoming CL | 1 | -- | -- | -- |
| 4/11 | 3:59PM | 📱 | 718-874-9259 | Peak | PlanAllow | Bronx NY | Nwyrcyzn15 NY | 1 | -- | -- | -- |
| 4/11 | 4:04PM | 📱 | 718-874-9259 | Peak | PlanAllow | Bronx NY | Incoming CL | 2 | -- | -- | -- |
| 4/11 | 4:07PM | 📱 | 914-684-1704 | Peak | PlanAllow | Bronx NY | MT Vernon NY | 1 | -- | -- | -- |
| 4/11 | 11:16PM | 📱 | 917-399-1234 | Off-Peak | PromoAllow | Bronx NY | Nwyrcyzn02 NY | 3 | -- | -- | -- |
| 4/11 | 11:30PM | 📱 | 800-555-1212 | Off-Peak | PromoAllow | Bronx NY | Toll-Free CL | 1 | -- | -- | -- |
| 4/11 | 11:31PM | 📱 | 800-331-1212 | Off-Peak | PromoAllow | Bronx NY | Toll-Free CL | 1 | -- | -- | -- |
| 4/11 | 11:33PM | 📱 | 800-331-1212 | Off-Peak | PromoAllow | Bronx NY | Toll-Free CL | 6 | -- | -- | -- |
| 4/11 | 11:39PM | 📱 | 914-997-2305 | Off-Peak | PromoAllow | Bronx NY | White Pl NY | 8 | -- | -- | -- |
| 4/12 | 9:38AM | 📱 | 203-797-0321 | Peak | PlanAllow | Bronx NY | Danbury CT | 56 | -- | -- | -- |
| 4/12 | 12:08PM | 📱 | 203-797-0321 | Peak | PlanAllow | Bronx NY | Incoming CL | 3 | -- | -- | -- |
| 4/12 | 1:20PM | 📱 | 917-399-1234 | Peak | PlanAllow | Bronx NY | Nwyrcyzn02 NY | 1 | -- | -- | -- |
| 4/12 | 1:22PM | 📱 | 718-874-9259 | Peak | PlanAllow | Bronx NY | Nwyrcyzn15 NY | 2 | -- | -- | -- |
| 4/12 | 1:27PM | 📱 | 917-399-1234 | Peak | PlanAllow | Bronx NY | incoming CL | 1 | -- | -- | -- |
| 4/12 | 2:04PM | 📱 | 718-874-9259 | Peak | PlanAllow | Bronx NY | Nwyrcyzn15 NY | 1 | -- | -- | -- |
| 4/12 | 2:09PM | 📱 | 718-974-9259 | Peak | PlanAllow | Bronx NY | Nwyrcyzn15 NY | 1 | -- | -- | -- |
| 4/12 | 2:34PM | 📱 | 718-874-9259 | Peak | PlanAllow | Bronx NY | Nwyrcyzn15 NY | 1 | -- | -- | -- |
| 4/12 | 2:39PM | 📱 | 718-874-9259 | Peak | PlanAllow | Bronx NY | incoming CL | 1 | -- | -- | -- |
| 4/12 | 3:48PM | 📱 | 646-483-4433 | Peak | IN Allow | New York NY | Incoming CL | 1 | -- | -- | -- |
| 4/12 | 4:01PM | 📱 | 212-213-6155 | Peak | PlanAllow | New York NY | New York NY | 2 | -- | -- | -- |
| 4/12 | 4:03PM | 📱 | 646-483-4433 | Peak | IN Allow | New York NY | Mobile CL | 1 | -- | -- | -- |
| 4/12 | 4:31PM | 📱 | 646-483-4433 | Peak | IN Allow | New York NY | New York NY | 1 | -- | -- | -- |
| 4/12 | 5:24PM | 📱 | 646-483-4433 | Peak | IN Allow | New York NY | Incoming CL | 2 | -- | -- | -- |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/12 | 6:24PM | | 646-483-4433 | Peak | IN Allow | New York NY | Incoming CL | 2 | ~ | ~ | ~ |
| 4/12 | 11:06PM | | 917-628-1700 | Off-Peak | N&W | Bronx NY | Nwyrcyzn02 NY | 30 | – | ~ | – |
| 4/12 | 11:35PM | | 646-483-4433 | Off-Peak | IN Allow | Bronx NY | New York NY | 2 | – | ~ | – |
| 4/12 | 11:37PM | | 917-628-1700 | Off-Peak | N&W,CallWait | Bronx NY | Incoming CL | 19 | – | – | ~ |
| 4/12 | 11:56PM | | 917-628-1700 | Off-Peak | N&W | Bronx NY | Incoming CL | 21 | – | ~ | – |
| 4/13 | 12:46AM | | 000-000-0086 | Off-Peak | N&W,CallVM | Bronx NY | Voice Mail CL | 5 | – | ~ | – |
| 4/13 | 7:59AM | | 203-797-0321 | Peak | PlanAllow | Bronx NY | Danbury CT | 10 | – | ~ | – |
| 4/13 | 8:09AM | | 718-228-7628 | Peak | PlanAllow | Bronx NY | Nwyrcyzn06 NY | 1 | – | ~ | – |
| 4/13 | 8:10AM | | 718-427-6416 | Peak | PlanAllow | Bronx NY | Nwyrcyzn04 NY | 1 | ~ | – | – |
| 4/13 | 8:22AM | | 718-744-5765 | Peak | IN Allow | Bronx NY | Brooklyn NY | 1 | – | ~ | – |
| 4/13 | 10:58AM | | 203-994-5301 | Peak | PlanAllow | Fairfiel/A CT | Danbury CT | 3 | – | ~ | ~ |
| 4/13 | 11:28AM | | 203-994-5301 | Peak | PlanAllow | Fairfiel/A CT | Danbury CT | 5 | – | ~ | – |
| 4/13 | 11:45AM | | 718-409-4253 | Peak | PlanAllow | Fairfiel/A CT | Bronx NY | 1 | – | ~ | ~ |
| 4/13 | 4:03PM | | 570-876-2455 | Peak | PlanAllow | Fairfiel/A CT | Jermyn PA | 90 | ~ | – | ~ |
| 4/13 | 5:42PM | | 201-679-7932 | Peak | IN Allow | Fairfiel/A CT | Hackensack NJ | 1 | ~ | – | – |
| 4/13 | 6:04PM | | 516-595-7162 | Peak | PlanAllow | Fairfiel/A CT | Lynbrook NY | 16 | – | ~ | – |
| 4/13 | 9:55PM | | 201-679-7932 | Off-Peak | IN Allow | Bronx NY | Hackensack NJ | 4 | – | ~ | – |
| 4/13 | 10:07PM | | 201-679-7932 | Off-Peak | IN Allow | Bronx NY | Hackensack NJ | 1 | – | ~ | – |

*98 minute call with Gerald Betty possibly in presence of Marge Lanzara in other office*

*took another mortgage application*

*or calbe call just call with Lily discussing our business*

*Also spoke to Shermin Chan his assoc.*

## Christopher Jorgensen

**From:** "Christopher Jorgensen" <Fidelityrealty@msn.com>
**To:** "Vik Pawar" <vik@pawarlaw.com>; "Odette Wilkens" <owilkens@nyc.rr.com>; "amw962" <amw962@aol.com>
**Sent:** Sunday, September 16, 2007 1:21 AM
**Subject:** This is for argument of relevancy of keyword : Bio Safe One" and "secondary meaning"

This applies to only one keyword "Bio Safe One" that I is being used to expose the lies of the defendants claims. Please note we have had so much more exposure than just this one keyword its ridiculous. We use more than over 700 search engines when you submit a site. Online millions of people search the internet daily from all of these different search engines all over the world. www.biosafeone.com has been doing business online since March of 2002 so it has had tremendous exposure over the years enough to have established definite "secondary meaning" to for its trademarks. Plaintives website in fact dominated the online septic business since it came online. So more people than can be counted have seen and come to know our site that have searched for a septic product or cleaning product or grease trap product. Also plaintives have outstanding reputation with no complaints since co. started. Plaintives have 200 or more keywords per search engine there are more than 700 search engines, Yahoo, Google, and MSN are only the top three. You have Lycos, Alta Vista, Aol, etc. The defendants atty Is claiming that we had not established "secondary meaning" and that "Bio Safe One" a sponsered keyword which they bought from the search engines illegally to purposely divert traffic away from plaintives website and confuse plaintives customers to draw plaintives customers the defendant's site to usurp their corporate image in the market place using copywritten images and text which clearly belonged to plaintives even the gramatical errors they copied.

Heres proof that defedants claim of no one searching for "Bio Safe One" as a keyword in totally false. Also please not that if it was not profitable that they purchase this keyword then why In fact did they go out of their way to purchase it?.... to steal business away from plaintives. See one Search Engine Optimizations Tool for checking a keyword and his explanation. We will use the keyword "Bio Safe One" as the example.
I have pasted in links the results:

SEO explanation:

Well this nice little bit of code will tell you where you rank for links for any particluar keyword!

Goto www.google.com and type in the search bar the particular keyword with the allinanchor before the word then put a column after it then type in the keyword:

allinanchor:keyword

So if your keyword is fottball boots type in

allinanchor:football boots

If you are ranked number 7 for "football boots" that means that you have the 7th placed site for getting links with "football boots" in the anchor text!

Here is a link to the results for keyword "Bio Safe One" http://www.google.com/search?hl=en&q=allinanchor%3ABio+Safe+One

9/16/2007

You will see that 17,500 web pages point or link back and forth from other websites back to www.biosafeone.com
One of these site on the bottom of page one show a radio station in Milwaukee which I am sure has tremendous exposure. So www.biosafeone.com definitely has secondary meaning.

"Bio Safe One"

Web Images Video News Maps Gmail more ▼

Sign in

## Google

| allinanchor:Bio Safe One | Search | Advanced Search
Preferences |

New! View and manage your web history

**Web**

Results 1 - 10 of about **17,500** for **allinanchor:Bio Safe One**. (0.14 seconds)

### BioSafeOne Septic Tank Cleaner: Keep Your Septic System Sparkling ...
Bio-Safe One - Keep Your Entire Septic System Sparkling Clean, Clear and Free of Contamination! It's Easy! Just Flush One Convenient Packet Down Your Toilet ...
www.**biosafeone**.com/ - 15k - Cached - Similar pages

### MARINELAND.COM - MARINELAND LABS
Marineland Aquarium Products, manufacturer of aquatic filtration equipment and systems for consumer, commercial and research applications.
www.marineland.com/products/mllabs/ML_**biosafe**.asp - 22k - Cached - Similar pages

### VirgilStore.com - Septic Tank Preventative Maintenance
Septic Tank Preventative Maintenance. Having problems with your septic tank? Had it pumped once or twice, and you still get some back up? ...
www.virgilstore.com/**biosafeone**.htm - 9k - Cached - Similar pages

### City of Villains: Screenshots
View high quality, high resolution screenshots from your favoriate game titles on the GameAmp Network.
cityofvillains.gameamp.com/gallery/viewGalleries - 62k - Cached - Similar pages

### Nurses get bionic "power suit" - 27 July 2001 - New Scientist
A strap-on robotic exoskeleton will allow nurses to lift patients without damaging their backs.
media.newscientist.com/article.ns?id=dn1072 - 38k - Cached - Similar pages

### gliderhouse gazebo with glider swing ! window treatment hardware2c ...
gliderhouse gazebo with glider swing ! window treatment hardware2c swing arm curtain bracket and james l venable necking' on the swing with pictures of ...
znlteizzszpz.cn/345.html - 57k - Cached - Similar pages

### null ! geico caveman bio and cavemen tools with caveman pad
null ! geico caveman bio and cavemen tools with caveman pad.
ysmvmiymjmjs.cn/433.html - 44k - 17 hours ago - Cached - Similar pages

### Purina: purina puppy chow call backs purina ha dog food purina ...
Purina: purina puppy chow call backs purina ha dog food purina benneful dog food cat food recall purina.
www.hnqkzsev.cn/purina37.html - 17 hours ago - Similar pages

### ansel adams 2003 calendar ! ansel adams wikipedia and ansel adams ...
ansel adams 2003 calendar ! ansel adams wikipedia and ansel adams quotes with ansel adams free downloads.
mnfbypmvjvcc.cn/903.html - 48k - 18 hours ago - Cached - Similar pages

Sponsored Links

**Septic Tank Cleaners**
**Safe** & Easy Way To Clean Your Septic Tank. Try Us For Free!
www.SepticRemedy.com

**Buy Bio-Safe For Less**
Wide selection of discount aquarium supplies. Low price guarantee!
www.petsolutions.com

**Powerful Septic Treatment**
Advanced Formula Wipes-Out Sludge All-Natural - **Safe** & Cost Effective
www.rex-bac-t.com

**Bio Safe One For Less**
Looking for **Bio Safe One**? Find exactly what you want today.
www.eBay.com

*Secondary meaning 17,500 lmts point to the name "Bio Safe One"*

milwaukee television stations ! bayside milwaukee and milwaukee ...
milwaukee television stations ! bayside milwaukee and milwaukee wine shop with pete july
+ milwaukee.
uwyrfdryysps.cn/821.html - 44k - 15 hours ago - Cached - Similar pages

**1** 2 3 4 5 6 7 8 9 10    **Next**

Try Google Desktop: search your computer as easily as you search the web.

allinanchor: Bio Safe One    Search

Search within results | Language Tools | Search Tips | Dissatisfied? Help us improve

©2007 Google - Google Home - Advertising Programs - Business Solutions - About Google